## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1.　　Edmund Small
　　　 20 Broom Street
　　　 North Babylon, NY 11703
　　　 (Suffolk County)

2.　　EDWARD DEGIACOMO
　　　 162 BYRAM LAKE BLVD
　　　 MOUNT KISCO, NY 10549
　　　 (Westchester County)

3.　　ANTHONY DEMONTE
　　　 320 RIDGECREST AVE.
　　　 STATEN ISLAND, NY 10312
　　　 (Richmond County)

4.　　LAUREN DONG
　　　 1334 RIVERSIDE DRIVE  #52
　　　 NEW YORK, NY 10033
　　　 (Brooklyn County)

5.　　ERIC DYM
　　　 2861 LASALLE AVENUE
　　　 BRONX, NY 10461
　　　 (Bronx County)

6.　　Gregory Gallerugo
　　　 ( County)

7.　　CHRISTOPHER KLEIN
　　　 85-28 262ND STREET
　　　 FLORAL PARK, NY 11001
　　　 (Nassau County)

8.　　COLLEEN WALSH
　　　 40 SUMPWAMS AVENUE
　　　 BABYLON, NY 11702
　　　 (Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

9.    KEVIN WATZ
      78-38 64TH STREET
      GLENDALE, NY 11385
      (Brooklyn County)


10.   JOHN BRUSCHI
      2 PINEBROOK PLACE
      BAY SHORE, NY 11706
      (Suffolk County)


11.   ROBERT CAPOLONGO
      167 SINCLAIR AVENUE
      STATEN ISLAND, NY 10312
      (Richmond County)


12.   MARK TEITLER
      141 BEVERLY AVE.
      STATEN ISLAND, NY 10301
      (Richmond County)


13.   MICHAEL SENA
      12 JAY COURT
      BOHEMIA, NY 11716
      (Suffolk County)


14.   LUIS BARCIA
      12 PENNSYLVANIA AVENUE
      VALLEY COTTAGE, NY 10989
      (Rockland County)


15.   ERNESTO CASTRO  JR.
      37 SURREY RD.
      CHESTER, NY 10918
      (Orange County)


16.   PAUL ESPOSITO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

74 MAPLEWOOD STREET
WEST HEMPSTEAD, NY 11552
(Nassau County)


17.    GREGORY ABBOTT
432 MANSFIELD AVENUE
LEVITTOWN, NY 11756-5616
(Brooklyn County)


18.    FRANK ABBRIANO
7806 10TH AVENUE
BROOKLYN, NY 11228
(Brooklyn County)


19.    AUSAMA ABDELHADI
11 TERRACE PLACE, APT. 3E
BROOKLYN, NY 11218
(Brooklyn County)


20.    JOSEPH ABDELMESSIH
56 MULBERRY AVENUE
STATEN ISLAND, NY 10314
(Richmond County)


21.    KHANDAKAR ABDULLAH
95 MALLARD ROAD
LEVITTOWN, NY 11756
(Brooklyn County)


22.    NURUDDIN ABDUR-RAHIM
1806 PHELAN PLACE
BRONX, NY 10453
(Bronx County)


23.    DAVID ABEL
130 RYE AVENUE
STATEN ISLAND, NY 10312-3645
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

24.    GREGORY ABRAHAMS
       2925 WESTERN BLVD
       Baldwin, NY 11510
       (Nassau County)


25.    ROBERT ABRAMSON
       3240 NETHERLAND AVENUE #1B
       BRONX, NY 10463-3461
       (Bronx County)


26.    CHARLIE ABREU
       54 WINCHESTER AVENUE APT 1B
       YONKERS, NY 10710
       (Bronx County)


27.    RITA ABREU
       5 HESTER PLACE
       GARNERVILLE, NY 10923
       (Rockland County)


28.    SAHER ABUMALOUH
       265 GLENHILL AVENUE
       YONKERS, NY 10701
       (Bronx County)


29.    GREGORY ACCOMANDO
       211 NORTH END AVENUE #3L
       NEW YORK, NY 10282-1224
       (Brooklyn County)


30.    ANDRES ACEVEDO
       222 MCVEIGH AVENUE
       STATEN ISLAND, NY 10314-6137
       (Richmond County)


31.    ISAAC ACEVEDO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

455 GRANDVIEW AVENUE
STATEN ISLAND, NY 10303-1801
(Richmond County)


32.     IVAN ACEVEDO
        455 GRANDVIEW AVENUE
        STATEN ISLAND, NY 10303
        (Richmond County)


33.     JEFFREY ACEVEDO
        80 FIRST AVENUE #9-I
        NEW YORK, NY 10009-6327
        (Brooklyn County)


34.     MICHAEL ACEVEDO
        172 SEWARD ST
        BUCHANAN, NY 10511
        (Westchester County)


35.     MICHAEL ACKERMAN
        2 CRUSADER LANE
        NESCONSET, NY 11767
        (Brooklyn County)


36.     JUNIO ACOSTA
        57 EVAN ROAD
        WARWICK, NY 10990
        (Orange County)


37.     JOHN ACQUAVIVA
        1746 BAY RIDGE AVENUE
        BROOKLYN, NY 11204
        (Brooklyn County)


38.     PAT ACRI
        84 BEDELL STREET
        STATEN ISLAND, NY 10309
        (Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

39.    JULIO ACURIA
       25-26  23RD STREET, 1st Floor
       ASTORIA, NY 11102
       (Queens County)


40.    KRISTIN ADAMES
       47 RASPBERRY LANE
       LEVITTOWN, NY 11756
       (Brooklyn County)


41.    RICHARD ADAMIAK
       PO BOX 2497
       MONROE, NY 10949
       (Orange County)


42.    DONNA ADAMS
       183-10 Booth Memorial Ave
       FRESH MEADOWS, NY 11365
       (Queens County)


43.    PAUL ADAMS
       3 PAISLEY COURT
       HIGHLAND MILLS, NY 10930
       (Bronx County)


44.    MICHAEL ADDEO
       1 CAPITOL COURT
       NEW CITY, NY 10956
       (Rockland County)


45.    CARON ADDESSO
       170 WEST BROADWAY  APT 2A
       LONG BEACH, NY 11561
       (Nassau County)


46.    CHRISTIAN ADDISON

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

25-05 150TH STREET
FLUSHING, NY 11354
(Queens County)

47.    JOSEPH ADDOLORATO
95 BEACHVIEW AVE
STATEN ISLAND, NY 10306
(Richmond County)

48.    BORIS ADLER
2440 EAST 29TH STREET APT 3H
BROOKLYN, NY 11235
(Brooklyn County)

49.    NICOT ADME
10 BELLEVIEW PL.
NEW ROCHELLE, NY 10801
(St. Lucie County)

50.    CARRIE ADOMEIT
41 ANN ROAD
MASTIC BEACH, NY 11951
(Suffolk County)

51.    ANTHONY ADORNO
1921 BARNES AVENUE
BRONX, NY 10462
(Bronx County)

52.    PETER AFANASEWICZ
6193 NORTHERN BLVD
MUTTONTOWN, NY 11732
(Nassau County)

53.    ROBERT AGATE
15 Chapin Avenue
Merrick, NY 11566
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

54.     JULIO AGRON
        1155 WARBURTON AVE #4T
        YONKERS, NY 10701
        (Bronx County)


55.     GUIDO AGUILERA
        1718 PURDY STREET  APT 3B
        BRONX, NY 10462
        (Bronx County)


56.     MARILYN AGUIRRE
        24718 137TH ROAD
        ROSEDALE, NY 11422
        (Ulster County)


57.     MAHMOOD AHMAD
        451 EAST 7TH STREET
        BROOKLYN, NY 11218
        (Brooklyn County)


58.     AIMAN AHMED
        270 DOANE AVE.
        STATEN ISLAND, NY 10308
        (Richmond County)


59.     MUHAMMAD AHMED
        1507 EAST 15TH STREET
        BROOKLYN, NY 11230
        (Brooklyn County)


60.     NORA AHMED
        141-11  UNION TPKE,  #3B
        KEW GARDENS, NY 11367
        (Queens County)


61.     JEFFREY AHN

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

646 KATAN AVE.
STATEN ISLAND, NY 10312
(Richmond County)


62.    VASSILIOS AIDINIOU
8 ADLAI CIRCLE
STATEN ISLAND, NY 10312
(Richmond County)


63.    DOROTHY AIELLO
110 ROSWELL AVENUE
STATEN ISLAND, NY 10314
(Richmond County)


64.    JAMES AITKEN
18 CONTINENTAL DRIVE
NEW WINDSOR, NY 12553
(Bronx County)


65.    CHRISTOPHER AITOLA
326 SANILAC STREET
STATEN ISLAND, NY 10306
(Richmond County)


66.    FRANKLYN AIZAGA
2470 THIRD AVENUE
EAST MEADOW, NY 11554
(Nassau County)


67.    JONATHAN AJELLO
110-15 71ST ROAD. #2K
FOREST HILLS, NY 11375
(Queens County)


68.    KENAN AKAYDIN
37-14 32ND AVENUE  APT301
QUEENS, NY 11101
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

69.    WAHEED AKHTER
       1877 OCEAN AVE.  #5B
       BROOKLYN, NY 11230
       (Brooklyn County)


70.    YURIY AKOPOV
       2680 BATCHELDER STREET, APT #1
       BROOKLYN, NY 11235
       (Brooklyn County)


71.    AKM ALAM
       21 WALKER PLACE
       ALBERTSON, NY 11507
       (Queens County)


72.    SATAK ALAMARIE
       9724  133RD AVE.
       OZONE PARK, NY 11417
       (Queens County)


73.    MARISOL ALBA
       3821 WHISPERING HILLS DRIVE
       CHESTER, NY 10918
       (Orange County)


74.    ADAM ALBARRAN
       40 FIRST AVE  #4C
       NEW YORK, NY 10009
       (Brooklyn County)


75.    ESDRAS ALBERT
       118-07  153RD  STREET
       JAMAICA, NY 11434
       (Bronx County)


76.    JOSEPH ALBERT

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1275  ALLEN DRIVE
SEAFORD, NY 11783
(Nassau County)


77.    JOHN ALBERTELLI
3206 AMPERE AVENUE
BRONX, NY 10465
(Bronx County)


78.    CHARLES ALCANTARA
4310 CRESCENT STREET, #1407
LONG ISLAND CITY, NY 11101
(Queens County)


79.    ODALIZA ALCANTARA
42 SUNSET VIEW DRIVE
WEST NYACK, NY 10994
(Rockland County)


80.    ESTABAN ALCARAZ
90-54  208TH STREET
QUEENS VILLAGE, NY 11428
(Queens County)


81.    JOHNSON ALEJO
1142 ROSEDALE AVE.  3RD FLR.
BRONX, NY 10472
(Bronx County)


82.    JAMES ALEXANDER
33 Ledgewood Drive
SMITHTOWN, NY 11787
(Suffolk County)


83.    LATISHA ALEXANDER
178 BEACH 62 ST, 2ND FLOOR
ARVERNE, NY 11682
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

84.    ERIC ALEXIS
       101-11 AVENUE L
       BROOKLYN, NY 11236
       (Brooklyn County)

85.    ANTHONY ALFANO
       234 ELVERTON AVENUE
       STATEN ISLAND, NY 10308
       (Richmond County)

86.    MATTHEW ALFIERI
       10 KAYMAC ST
       BRENTWOOD, NY 11717
       (Suffolk County)

87.    MICHAEL ALFIERI
       115 BURKE AVENUE
       STATEN ISLAND, NY 10314
       (Richmond County)

88.    ANTONIO ALFONSO
       206 HARRIMAN HEIGHTS ROAD
       MONROE, NY 10950
       (Orange County)

89.    AFZAL ALI
       104-14  105TH STREET
       OZONE PARK, NY 11417
       (Queens County)

90.    JOSEPH ALIBERTI
       529 GENESEE AVENUE
       STATEN ISLAND, NY 10312
       (Richmond County)

91.    ANGELO ALICANDRO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

664 83RD STREET, 2ND FL.
BROOKLYN, NY 11228
(Brooklyn County)

92.    ELLIOTT ALICEA
       272 ROBINSON AVENUE
       BRONX, NY 10465
       (Bronx County)

93.    HECTOR ALICEA
       229 WEST 256TH STREET
       BRONX, NY 10471
       (Bronx County)

94.    MICHAEL ALISEO
       7137 69 PLACE
       GLENDALE, NY 11385
       (Brooklyn County)

95.    FARID ALIYEV
       162  16TH  STREET #10B
       BROOKLYN, NY 11215
       (Brooklyn County)

96.    ERIC ALLBRIGHT
       4 ANGELA COURT
       MEDFORD, NY 11763
       (Suffolk County)

97.    PATRICK ALLEN
       12 HOMELAND AVENUE
       CORNWALL ON HUDSON, NY 12520
       (Orange County)

98.    TREVOR ALLEN
       25 MORRIS STREET
       NEW ROCHELLE, NY 10801
       (St. Lucie County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

99.    MICHAEL ALLEVA
       234 GAYNOR STREET
       STATEN ISLAND, NY 10309
       (Richmond County)

100.   ASMAT ALLIE
       22 STANDISH AVENUE
       MIDDLETOWN, NY 10940
       (Bronx County)

101.   MICHAEL ALLOCCA
       22-11  38TH STREET
       ASTORIA, NY 11005
       (Queens County)

102.   KRISTOFER ALLUA
       3366 OCEANSIDE ROAD
       OCEANSIDE, NY 11572
       (Nassau County)

103.   ELVYN ALMARANTE
       1 HUDSON VIEW DRIVE
       YONKERS, NY 10701
       (Bronx County)

104.   RAMON ALMODOVAR
       11 LYNN STREET
       NANUET, NY 10954
       (Rockland County)

105.   BENJAMIN ALMONTE
       149-45 114 STREET
       S. OZONE PARK, NY 11420
       (Queens County)

106.   EMANUELE ALONGI

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2657 WOODS AVE.
EAST MEADOW, NY 11554
(Nassau County)


107.   MICHAEL ALONGI
       224 HECKER STREET
       STATEN ISLAND, NY 10307
       (Richmond County)


108.   ANTERO ALVARADO
       362 CHESTERTON AVE
       STATEN ISLAND, NY 10306
       (Richmond County)


109.   RICHARD ALVARDO
       251-15 43RD AVENUE  1ST FLOOR
       LITTLE NECK, NY 11363
       (Orange County)


110.   ALEXANDER ALVAREZ
       2589 Stony Brook Lane
       Clearwater, FL 33761
       (Pinellas County)


111.   CARLOS ALVAREZ
       450 Cross Bronx Expy, 488 Pct
       Bronx, NY 10956
       (Bronx County)


112.   DESI ALVAREZ
       99-04 57TH  AVENUE #5K
       CORONA, NY 11368
       (Queens County)


113.   GIORLYS ALVAREZ
       183 ETNA STREET
       BROOKLYN, NY 11208
       (Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

114.    RICHARD ALVAREZ
        3521  ANCHOR  PLACE
        OCEANSIDE, NY 11572-4703
        (Nassau County)


115.    DAVIDE ALVES
        16 SUMMIT CIRCLE
        SOMERS, NY 10589
        (Westchester County)


116.    DANTE ALVIGI
        1055 N. Broadway
        MASSAPEQUA, NY 11758
        (Nassau County)


117.    SEAN AMAN
        169 GRAND AVENUE
        PEARL RIVER, NY 10965
        (Rockland County)


118.    ANGELICA AMAYA
        921 124 TH STREET
        COLLEGE POINT, NY 11356
        (Queens County)


119.    ABERA AMSTERDAM
        135 GEORGE STREET
        BROOKLYN, NY 11237
        (Brooklyn County)


120.    EDWIGE ANATSUI
        68 BRADHURST AVENUE  #5C
        NEW YORK, NY 10039
        (Brooklyn County)


121.    JEAN PAUL ANCION

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

      29 HENRIETTA  STREET
      YONKERS, NY 10701
      (Bronx County)

122.    CHRISTOPHER ANCONA
      20 93RD STREET  APT 2D
      BROOKLYN, NY 11209
      (Brooklyn County)

123.    DARRELL ANDERSON
      991 CARROLL STREET APT #B4
      BROOKLYN, NY 11225
      (Brooklyn County)

124.    KIRK ANDERSON
      88 SUNRISE LANE
      LEVITTOWN, NY 11756
      (Brooklyn County)

125.    MICHAEL ANDERSON
      8 KENNETH LANE
      NORTH BABYLON, NY 11703
      (Suffolk County)

126.    JEQUETTA ANDRE
      130 BRADHURST AVE.  #213
      NEW YORK, NY 10039
      (Brooklyn County)

127.    ANTHONY ANDREANO
      69 RIDGECREST AVENUE
      STATEN ISLAND, NY 10312
      (Richmond County)

128.    MICHAEL ANDREANO
      1023 RENSSELAER AVENUE
      STATEN ISLAND, NY 10309
      (Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

129.    SHARON ANDREWS
        20-37  SEAGIRT BOULEVA APT #5G
        FAR ROCKAWAY, NY 11691
        (Queens County)

130.    BRIAN ANDRUSZKIEWICZ
        58 Jeremy Circle
        NESCONSET, NY 11767
        (Brooklyn County)

131.    JOHN ANDRYUK
        8 JOHN DRIVE
        GOSHEN, NY 10924
        (Orange County)

132.    VINCENTA ANDUJAR
        57 PARKWAY DRIVE NORTH
        COMMACK, NY 11725
        (Queens County)

133.    RICHARD ANGELETTI
        105 COTTAGE LANE
        BLAUVELT, NY 10913
        (Bronx County)

134.    DIANA ANITRA
        1315 POTTER BLVD
        BAY SHORE, NY 11706
        (Suffolk County)

135.    SUZANNE ANSELMO
        1905 AVENUE S
        BROOKLYN, NY 11229
        (Brooklyn County)

136.    WANDA ANTHONY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

68 LAKE AVENUE
STATEN ISLAND, NY 10303
(Richmond County)

137.   STEPHEN ANTIUK
130 BRADHURST AVENUE, APT 512
NEW YORK, NY 10039
(Brooklyn County)

138.   BURT ANTOINE
87 MARTIN AVE.
HEMPSTEAD, NY 11550
(Queens County)

139.   ROBERT ANTONELLI
60 HOWELL DR.
SMITHTOWN, NY 11787
(Suffolk County)

140.   Anthony Antonellis
221 Linden Street
Massapequa, NY 11762
(Nassau County)

141.   THOMAS ANTONETTI
223 WILLARD AVENUE.
FARMINGDALE, NY 11735
(Nassau County)

142.   JOSEPH ANTONIO
5 RUXTON AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

143.   GASSER ANTONIOS-BOCTOR
366 TYSENS LN.
STATEN ISLAND, NY 10306
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

144.    ALBERT ANZALONE
        309 BURBANK AVE.
        STATEN ISLAND, NY 10306
        (Richmond County)


145.    JOHN ANZELINO
        1528 DWIGHT PLACE
        BRONX, NY 10465
        (Bronx County)


146.    PAUL APARO
        3909 GARY LANE
        SEAFORD, NY 11783
        (Nassau County)


147.    CHRISTOPHER APONTE
        100 BROOKLYN AVENUE  APT 4V
        FREEPORT, NY 11520
        (Nassau County)


148.    GREGORY APOSTOLATOS
        63 MONTEREY DRIVE
        NEW HYDE PARK, NY 11040
        (Nassau County)


149.    JAMES APOSTOLOU
        6 ROSALIND DRIVE
        CORTLANDT, NY 10567
        (Westchester County)


150.    MICHAEL APRILE
        389 MILTON AVENUE
        STATEN ISLAND, NY 10306
        (Richmond County)


151.    ROCCO AQUILONE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

805 KATAN AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

152.   ERIK AQUINO
1125 LEXINGTON AVENUE APT.3E
NEW YORK, NY 10075
(Brooklyn County)

153.   GEORGE ARABELLA   JR.
62 HALPIN AVE.
STATEN ISLAND, NY 10312
(Richmond County)

154.   JORGE ARANCIBIA
2883 KINLOCH ROAD
WANTAGH, NY 11793
(Nassau County)

155.   LINDA ARAQUE
37-05 90TH  STREET  #2E
JACKSON HTS, NY 11372
(Queens County)

156.   Linda Araque
37-05 90th Street, Apt #2E
Jackson Heights, NY 11372
(Queens County)

157.   RICHARD ARAYA
132-19 82 STREET
OZONE PARK, NY 11417
(Queens County)

158.   ANN ARDITO
1512 N. JERUSALEM ROAD
MERRICK, NY 11566
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

159.    IOANNIS ARGYROS
        3263 COUNTRY CLUB ROAD
        BRONX, NY 10465
        (Bronx County)

160.    EDWARD ARIAS
        72 W. 88TH STREET  APT #9
        NEW YORK, NY 10024
        (Brooklyn County)

161.    CHRISTOPHER ARMANI
        1935 59TH STREET
        BROOKLYN, NY 11204-2341
        (Brooklyn County)

162.    HAMEED ARMANI
        166-06 24TH ROAD  2FL
        WHITESTONE, NY 11357
        (Brooklyn County)

163.    JAMES ARMSTRONG
        82 LONGFELLOW AVENUE
        LEVITTOWN, NY 11756
        (Brooklyn County)

164.    MYRTLE ARMSTRONG
        113-15 FRANCIS LEWIS BLVD
        QUEENS VILLAGE, NY 11429
        (Queens County)

165.    KEITH ARNDT
        95 FLORIDA ST
        LONG BEACH, NY 11561
        (Nassau County)

166.    JAMES ARNETH

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

14 LEXINGTON HILL,  UNIT 1
HARRIMAN, NY 10926
(Orange County)

167.    FLORENCIO ARQUER
29 HILLTOP LANE
WHEATLEY HEIGHTS, NY 11798
(Suffolk County)

168.    SHELDON ARRINDELL
53 EAST 55 STREET
BROOKLYN, NY 11203
(Brooklyn County)

169.    ANGEL ARROYO
1368 MACE AVENUE
BRONX, NY 10469
(Bronx County)

170.    BARBARA ARROYO
1368 MACE AVE.
BRONX, NY 10469
(Bronx County)

171.    PAUL ARUNDELL
1290 SUNNYRIDGE ROAD
MOHEGAN LAKE, NY 10547
(Westchester County)

172.    PAUL ASARO
1862 HARING STREET
BROOKLYN, NY 11229
(Brooklyn County)

173.    SALMAN ASGHAR
165 WELLBROOK AVE.
STATEN ISLAND, NY 10314
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

174.   MICHELLE ASHLEY
       139-36 230th
       Laurelton, NY 11413
       (Queens County)

175.   MUHAMMAD ASHRAF
       2519 BOUCK AVE
       BRONX, NY 10469
       (Bronx County)

176.   JOHN ASPINWALL
       205 WEST 89TH STREET  APT 9G
       NEW YORK, NY 10024
       (Brooklyn County)

177.   SALVATORE ASSANTE
       174 GENESEE AVE.
       STATEN ISLAND, NY 10308
       (Richmond County)

178.   RICHARD ASSING
       64 E. 54 STREET
       BROOKLYN, NY 11203
       (Brooklyn County)

179.   FADIL ASTOR
       702 45TH STREET, #4-I
       BROOKLYN, NY 11220
       (Brooklyn County)

180.   GEORGE ASTRAS
       138 PELICAN CIRCLE
       STATEN ISLAND, NY 10306
       (Richmond County)

181.   LANA ATHERLEY

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

PO BOX 120424
SAINT ALBANS, NY 11412
(Brooklyn County)

182.  PAUL ATTARDO
63 HILL VIEW DRIVE
FLORIDA, NY 10921
(Bronx County)

183.  BENNY AU
178  71ST  STREET
BROOKLYN, NY 11209
(Brooklyn County)

184.  PETER AUERBACH
13 DOUGLAS STREET
CARLE PLACE, NY 11514
(Nassau County)

185.  NICHOLAS AURIANA
27 HERITAGE PLACE SOUTH
NESCONSET, NY 11767
(Brooklyn County)

186.  SAKDI AURVICHITAROON
1629 PILGRIM AVE
BRONX, NY 10461
(Bronx County)

187.  COLIN AUSTIN
244-19  135TH AVE.
ROSEDALE, NY 11422
(Ulster County)

188.  TREVOR AUSTIN
115-67  219TH STREET
CAMBRIA HTS, NY 11411
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

189.   DERRICK AVERY
       225-20 106TH AVE
       QUEENS VILLAGE, NY 11429-2406
       (Queens County)

190.   ROBERT AVEZZANO
       20 EXECUTIVE DRIVE
       HAUPPAUGE, NY 11788
       (Nassau County)

191.   DOMINGO AVILES
       235 E. MAUJER ST.
       VALLEY STREAM, NY 11580
       (Nassau County)

192.   LIZA AVILES
       1618 ST. PETERS AVE.
       BRONX, NY 10461
       (Bronx County)

193.   MARIO AVILES
       22 CHEROKEE LANE
       COMMACK, NY 11725
       (Queens County)

194.   RAYMOND AVILES
       248-09 THORNHILL AVENUE
       DOUGLASTON, NY 11362
       (Queens County)

195.   ROBERT AVILES JR.
       237 SWINTON AVENUE
       BRONX, NY 10465
       (Bronx County)

196.   RAFET AWAD

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

185 ADA DRIVE
STATEN ISLAND, NY 10314
(Richmond County)


197.    DESIREE AYALA
245 HAMPTON GREEN
STATEN ISLAND, NY 10312
(Richmond County)


198.    CHRISTOPHER AYAU
456 EUREKA AVENUE
ELMONT, NY 11003
(Nassau County)


199.    ERCAN AYDIN
204 E. JOHN ST
LINDENHURST, NY 11757
(Nassau County)


200.    JOHN AYLWARD
3 LOUIS AVE.
MORICHES, NY 11955
(Suffolk County)


201.    JOSEPH AYLWARD
35 NEWFOUNDLAND AVENUE
HUNTINGTON, NY 11743
(Suffolk County)


202.    SEMYON AYNBINDER
1805 REMSON AVENUE
MERRICK, NY 11566
(Nassau County)


203.    DOUGLAS AYRES
514 BEACH  125TH STREET
ROCKAWAY PARK, NY 11694
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

204.    SEKAYI BABB
        273 BUFFALO AVENUE  APT 1C
        BROOKLYN, NY 11213
        (Brooklyn County)


205.    EDWARD BABINGTON
        310 PENNSYLVANIA AVE
        MASSAPEQUA PARK, NY 11762
        (Nassau County)


206.    TRACY BACON
        201 EVERGREEN DRIVE
        WESTBURY, NY 11590
        (Nassau County)


207.    MICHAEL BADAGLIACCA
        17 RUGBY RD.
        MASSAPEQUA, NY 11758
        (Nassau County)


208.    ANGEL BADILLO
        205 MAPLE PARKWAY
        STATEN ISLAND, NY 10303
        (Richmond County)


209.    JARED BADILLO
        100 MOUNTAINVIEW AVENUE
        STATEN ISLAND, NY 10314
        (Richmond County)


210.    NICK BADOLATO
        1334 80TH STREET
        BROOKLYN, NY 11228
        (Brooklyn County)


211.    FRANK BAER

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

5 ODIN ROAD
ROCKY POINT, NY 11778
(Suffolk County)


212.    GUILLERMO BAEZ
2869 GRAND CONCOURSE #4B
BRONX, NY 10468
(Bronx County)


213.    HERMINIO BAEZ
1657 TOMLINSON AVE.
BRONX, NY 10461
(Bronx County)


214.    JOSE BAEZ
743  43RD STREET
BROOKLYN, NY 11232
(Brooklyn County)


215.    LUIDELY BAEZ
700 VICTORY BLVD,   APT 6D
STATEN ISLAND, NY 10301
(Richmond County)


216.    TINA BAEZ
456 ELTINGVILLE BLVD
STATEN ISLAND, NY 10312
(Richmond County)


217.    GINA BAFUNDO
35B ANCHOR STREET
FREEPORT, NY 11520
(Nassau County)


218.    ANTHONY BAGAROZZA
181 RYE AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

219.  GREGG BAGONYI
      46 MAGPIE LN
      LEVITTOWN, NY 11756
      (Brooklyn County)

220.  CHRISTOPHER BAILEY
      144-07 253RD ST
      ROSEDALE, NY 11422
      (Ulster County)

221.  Christopher Bailey
      144-07 253rd Street
      Rosedale, NY 11428
      (Ulster County)

222.  MICHAEL BAIO
      340 N. DELAWARE AVE.
      MASSAPEQUA, NY 11758
      (Nassau County)

223.  KRESHNIK BAKRAQI
      52 YONKERS TERRACE  APT 5E
      YONKERS, NY 10704
      (Bronx County)

224.  CURTIS BAKSH
      190 S. OXFORD ST.
      BROOKLYN, NY 11217-1604
      (Brooklyn County)

225.  ROBERT BALACKI
      5 THORNE AVENUE
      MASSAPEQUA, NY 11758
      (Nassau County)

226.  TAMAS BALATONI

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

55 BELLEVIEW AVENUE
OSSINING, NY 10562
(Westchester County)

227.    RYAN BALDWIN
44 AVON LANE
STATEN ISLAND, NY 10314
(Richmond County)

228.    JOHN BALESTRIERE
28 5TH AVENUE
FARMINGDALE, NY 11710
(Nassau County)

229.    MICHAEL BALL
122 NEW HOLLAND VLG
NANUET, NY 10954
(Rockland County)

230.    SHARON BALLI
44 STEVEDORE LANE
LEVITTOWN, NY 11756
(Brooklyn County)

231.    WILLIAM BALUNAS
240 WOODLAWN AVE
RONKONKOMA, NY 11779
(Suffolk County)

232.    GREGORY BALZ
23 FOX HILL DRIVE
MIDDLETOWN, NY 10940
(Bronx County)

233.    JEFFREY BALZOTTI
13 SHUIT PLACE
CENTRAL VALLEY, NY 10917
(Westchester County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

234.    CHUNG BANG
        48-23  CLEARVIEW EXPY
        BAYSIDE, NY 11364
        (Queens County)

235.    TORRE BANKS
        44 COBBLESTONE LANE
        MIDDLETOWN, NY 10940
        (Bronx County)

236.    CHI CHOI BAO
        7210 BAY PARKWAY  APT 1
        BROOKLYN, NY 11214
        (Brooklyn County)

237.    MARK BARAJAS
        33 COALE AVENUE
        STATEN ISLAND, NY 10314
        (Richmond County)

238.    ALEN BARAKOVIC
        25-52 42ND STREET
        ASTORIA, NY 11103
        (Queens County)

239.    ALEX BARAN
        4 SHEA KNOLLS COURT
        CAMPBELL HALL, NY 10916
        (Orange County)

240.    AVI BARAN
        146 BEACH 9TH STREET  APT 3F
        FAR ROCKAWAY, NY 11691
        (Queens County)

241.    JAMES BARATTA

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

       50 ISLAND PKWY
       ISLAND PARK, NY 11558
       (Nassau County)

242.    GIROLAMO BARBARA
       906 PRESTON ROAD
       EAST MEADOW, NY 11554
       (Nassau County)

243.    LOUIS BARBARELLI
       203 BALCOM AVE.
       BRONX, NY 10465
       (Bronx County)

244.    MARCIA BARBEE-LEBOUR
       110A WILLIAMS AVENUE
       AMITYVILLE, NY 11701
       (Suffolk County)

245.    COSTANTINO BARBERIS
       9 N CENTRAL HIGHWAY
       GARNERVILLE, NY 10923
       (Rockland County)

246.    CHRISTOPHER BARBIERI
       756 PAT DRIVE
       WEST ISLIP, NY 11795
       (Queens County)

247.    WILLIAM BARBIERI
       1736 62 STREET
       BROOKLYN, NY 11204
       (Brooklyn County)

248.    SCOTT BARCIA
       117 RENO AVENUE
       STATEN ISLAND, NY 10306
       (Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

249.   GRIGORIY BARDASH
       165 CEDAR GROVE CT
       STATEN ISLAND, NY 10306
       (Richmond County)


250.   JOHN BARDAZZI
       28A JENNIFER PLACE
       STATEN ISLAND, NY 10314
       (Richmond County)


251.   HECTOR BARIAS
       92-47 241TH STREET
       BELLEROSE, NY 11426
       (Nassau County)


252.   ROBERT BARKOVICH
       10 MERRIMAN AVE.
       STATEN ISLAND, NY 10314
       (Richmond County)


253.   ASA BARNES
       11 CARDINAL LANE
       BREWSTER, NY 10509
       (Putnam County)


254.   DUANE BARNES
       6 CHARLES STREET
       VALLEY STREAM, NY 11580
       (Nassau County)


255.   NATALIE BARNES
       6 CHARLES STREET
       VALLEY STREAM, NY 11580
       (Nassau County)


256.   ROBERT BARNETT

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

152 N. MAGNOLIA  STREET
PEARL RIVER, NY 10965
(Rockland County)


257.    MICHAEL BARNWELL
104-40 QUEENS BLVD  APT 16P
FOREST HILLS, NY 11375
(Queens County)


258.    GREGORY BARONE
424 ARIZONA AVENUE
ROCKVILLE CENTRE, NY 11570
(Nassau County)


259.    JOSEPH BARONE
237 WYNGATE DRIVE
MASSAPEQUA, NY 11758
(Nassau County)


260.    TREVOR BARONETTE
117-20  201ST PLACE
ST. ALBANS, NY 11412
(Queens County)


261.    BRIAN BARRA
56 BELLMORE ST
FLORAL PARK, NY 11001
(Nassau County)


262.    MARTHA BARRERA
54 OVERTON ST
DEER PARK, NY 11729
(Suffolk County)


263.    DEREK BARRETO
49 MANHATTAN BLVD.
ISLIP TERRACE, NY 11752
(Suffolk County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

264.    RHETT BARRETT
        8 DONALD COURT
        ELMONT, NY 11003
        (Nassau County)

265.    PAUL BARRIOS
        104 COURT NORTH DRIVE
        MELVILLE, NY 11747
        (Suffolk County)

266.    DAMON BARRITEAU
        10 WOODLEA AVENUE
        BAY SHORE, NY 11706
        (Suffolk County)

267.    ESPERANZA BARRY
        2 PETERSON RD.
        CARMEL, NY 10512
        (Nassau County)

268.    YVETTE BARTEE
        110 GIDNEY AVENUE
        NEWBURGH, NY 12550
        (Orange County)

269.    BRIAN BARTLEY
        322 E. 4TH STREET
        DEER PARK, NY 11729
        (Suffolk County)

270.    JOSEPH BARTOLOTTA
        126 COX AVENUE
        YONKERS, NY 10704
        (Bronx County)

271.    ANDREW BARTON

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

616 E. LINCOLN AVENUE, APT. C43
MOUNT VERNON, NY 10552
(Bronx County)


272.    ANDREA BASKINGER
24 WOODLAND TRAIL
CARMEL, NY 10512
(Nassau County)


273.    CRAIG BASLER
25 GARRECHT LANE
PEARL RIVER, NY 10965
(Rockland County)


274.    JASON BASS
2681 BROWN STREET
BROOKLYN, NY 11235
(Brooklyn County)


275.    JUAN BASTIDAS
154-41  12TH AVE.
WHITESTONE, NY 11357
(Brooklyn County)


276.    MICHAEL BATISTA
66 ROOSEVELT AVE.
MIDDLETOWN, NY 10940
(Bronx County)


277.    CAROLYNE BATTLE
112-20 203RD STREET
ST ALBANS, NY 11412
(Queens County)


278.    LOUIS BAUSO
30 ASHWOOD ROAD
PORT WASHINGTON, NY 11050
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

279.    MERVIN BAUTISTA
        505 WEST 37TH ST 5F
        BROOKLYN, NY 10018
        (Brooklyn County)


280.    NATALIE BAUTISTA
        9 ASHLAND AVE.
        MIDDLETOWN, NY 10940
        (Bronx County)


281.    MARC BAZATA
        76 FOX COURT
        MANORVILLE, NY 11949
        (Suffolk County)


282.    ARTHUR BEAL
        360 TOLEMAN RD.
        WASHINGTONVILLE, NY 10992
        (Orange County)


283.    BRADLEY BEAMER II
        2292 WILLOW STREET
        WANTAGH, NY 11793
        (Nassau County)


284.    WALTER BEATTY
        2818  WHISPERING HILLS DR.
        CHESTER, NY 10918
        (Orange County)


285.    JEAN-CLAUDE BEAUDU
        3 PLAINVIEW ROAD
        FARMINGDALE, NY 11735
        (Nassau County)


286.    JEAN BEAUVOIR

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

487 CLINTON AVENUE
ROCKVILLE CENTRE, NY 11570
(Nassau County)


287.    TAMARA BEAUZILE
105-47  171 PLACE
JAMAICA, NY 11433
(Bronx County)


288.    TIMOTHY BECHT
480 N. SYRACUSE AVENUE
MASSAPEQUA, NY 11758
(Nassau County)


289.    FREDERICK BECKFORD
23 FLYNN CT
PINE BUSH, NY 12566
(Orange County)


290.    KEITH BEDDOWS
27 GREENDALE ROAD
NEW CITY, NY 10956
(Rockland County)


291.    RONALD BEDROSSIAN
66-11 253RD ST.
LITTLE NECK, NY 11362
(Orange County)


292.    BRIAN BEEGAN
25-59 41 STREET  APT B2
ASTORIA, NY 11103
(Queens County)


293.    JOHN BEGG
1216  HYMAN AVE.
BAY SHORE, NY 11706
(Suffolk County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

294.    ROBERT BEHRMAN
        62 SHERMAN AVE.
        BETHPAGE, NY 11714
        (Nassau County)

295.    WILLIAM BEISSEL
        2699 ROUTE 6
        SLATE HILL, NY 10973
        (Orange County)

296.    Yuriy Bekker
        621 Avenue Z, Apt 1D
        Brooklyn, NY 11223
        (Brooklyn County)

297.    JOSEPH BELCASTRO
        153 BOXWOOD DRIVE
        KINGS PARK, NY 11754
        (Suffolk County)

298.    BENJAMIN BELLINGERI
        230 SEAMAN AVENUE, APT 2C
        NEW YORK, NY 10034
        (Brooklyn County)

299.    CHARLES BELLO
        5 TOLLHOUSE COURT
        NEWBURGH, NY 12550
        (Orange County)

300.    JOSEPH BELLO
        90 RAMONA AVENUE
        STATEN ISLAND, NY 10312
        (Richmond County)

301.    JOSEPH BELLO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

155 BAY ST 6B
STATEN ISLAND, NY 10301
(Richmond County)

302.  STEFANO BELMONTE
2361 REDMOND ROAD
BELLMORE, NY 11710
(Nassau County)

303.  MICHAEL BELOGORODSKY
2630 CROPSEY AVE, APT 15 D
BROOKLYN, NY 11214
(Brooklyn County)

304.  DEWIN BENAVIDES
2206 VALENTINE AVENUE, APT D10
BRONX, NY 10457
(Bronx County)

305.  DAQUAN BENDELE
15 ST. JOHNS PLACE
BROOKLYN, NY 11217
(Brooklyn County)

306.  ANTHONY BENFANTE
2469 ARMY PLACE
BELLMORE, NY 11710
(Nassau County)

307.  FRANK BENITEZ
585 FARMERS MILLS RD
CARMEL, NY 10512
(Nassau County)

308.  JOSE BENITEZ
31-28 92ND STREET
EAST ELMHURST, NY 11369
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

309.   MARILUZ BENITEZ
       255-01 75TH AVE
       GLEN OAKS, NY 11004
       (Queens County)

310.   JASON BENNETT
       722 BROOK CT.
       NORTH BALDWIN, NY 11510
       (Nassau County)

311.   MERVIN BENNETT
       98-38  57TH AVE., APT #9E
       CORONA, NY 11368
       (Queens County)

312.   TANYA BENNETT
       9 BAINBRIDGE PL. # 504
       NEWBURGH, NY 12550
       (Orange County)

313.   William Bennett
       18 Townsend Avenue
       Highland Mills, NY 10930
       (Bronx County)

314.   CORY BENOWITZ
       27 RAY STREET
       STATEN ISLAND, NY 10312
       (Richmond County)

315.   ANTHONY BENTIVEGNA
       75 GOODALL STREET
       STATEN ISLAND, NY 10308
       (Richmond County)

316.   DERICK BENTLEY

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

1017 VINCENT AVENUE
BRONX, NY 10465
(Bronx County)


317.  OKELIE BENTLEY
509 MOUNTAIN AVE.
STATEN ISLAND, NY 10314
(Richmond County)


318.  PHILIP BERFOND
76 WOEHRLE AVE
STATEN ISLAND, NY 10312
(Richmond County)


319.  MICHAEL BERGAMO
182 ARDMORE AVE.
STATEN ISLAND, NY 10314
(Richmond County)


320.  MATTHEW BERGEN
8829 FORT HAMILTON PARKWAY D-63
BROOKLYN, NY 11209
(Brooklyn County)


321.  MICHAEL BERGENBAUM
118 CAYUGA AVE.
STATEN ISLAND, NY 10301
(Richmond County)


322.  BURIM BERISHA
138 CRESCENT PL.
YONKERS, NY 10704
(Bronx County)


323.  PHILIP BERMINGHAM
100 CEDAR ST B31
DOBBS FERRY, NY 10522
(Westchester County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

324.   PAUL BERNAL
       163-64 17TH AVENUE
       WHITESTONE, NY 11357
       (Brooklyn County)

325.   CINDY BERNSTEIN
       11 RAVINE ROAD
       GREAT NECK, NY 11023
       (Nassau County)

326.   DENNIS BERRIOS
       47 WINDSOR ROAD
       STATEN ISLAND, NY 10314
       (Richmond County)

327.   Stephanie Berry
       138-22 78th Avenue, Apt E
       Flushing, NY 11367
       (Queens County)

328.   Brandon Bersch
       10 Pratt Court
       Staten Island, NY 10312
       (Richmond County)

329.   JEREMY BERSON
       1014 MERRIAM ROAD
       BAY SHORE, NY 11706
       (Suffolk County)

330.   STEPHEN BERTOLINI
       20-60 42ND STREET
       ASTORIA, NY 11105
       (Queens County)

331.   ANTHONY BERTRAM

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

153-36 80TH STREET  2ND FLOOR
HOWARD BEACH, NY 11414
(Queens County)


332.    JOSEPH BERTRAND
14 BRIAR CLIFF ROAD
NEW CITY, NY 10956
(Rockland County)


333.    KEVIN BESLITY
78 TWIN LANE NORTH
WANTAGH, NY 11793
(Nassau County)


334.    JAMES BESMER
53 FAIRVIEW AVE.
NANUET, NY 10954
(Rockland County)


335.    NEFTALI BETANCES
622 COUNTY ROUTE 78
MIDDLETOWN, NY 10940
(Bronx County)


336.    LATISHA BETHEL
85 FILLMORE AVE.
DEER PARK, NY 11729
(Suffolk County)


337.    LAWRENCE BETTEX
2444 COOLIDGE AVE
NORTH BELLMORE, NY 11710
(Nassau County)


338.    STEVEN BHAGAN
4805 42ND STREET, APT 5G
SUNNYSIDE, NY 11104
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

339.    DANIELLE BIANCANIELLO
        111A CHARLES ST
        MASSAPEQUA, NY 11758
        (Nassau County)


340.    OLIVER BIDOL
        393 WEST 49TH STREET,  #5K
        NEW YORK, NY 10019
        (Brooklyn County)


341.    DOUGLAS BIEGLER
        632 WYNGATE DRIVE
        WEST VALLEY STREAM, NY 11580
        (Nassau County)


342.    CLARK BIEN-AIME
        1992 STRAUSS STREET
        BROOKLYN, NY 11212
        (Brooklyn County)


343.    JOSHUA BIENVENUE
        154 Lawrence Avenue
        BROOKLYN, NY 11230
        (Brooklyn County)


344.    CRAIG BIER
        P.O. Box 425
        HICKSVILLE, NY 11802
        (Nassau County)


345.    MICHAEL BILLOTTO
        2987 BAYVIEW CT.
        OCEANSIDE, NY 11572
        (Nassau County)


346.    JUSTIN BILLOWS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

30  1/2  GRAHAM PLACE
BREEZY POINT, NY 11697
(Queens County)

347.    KHALIL BIN-SAFAR
172-24 133RD AVENUE,  APT 9B
JAMAICA, NY 11434
(Bronx County)

348.    LAWRENCE BIONDO
273 SALEM RD. PO BOX #306
POUND RIDGE, NY 10576
(Westchester County)

349.    THOMAS BIONDO
29 BOGOTA  STREET
STATEN ISLAND, NY 10314
(Richmond County)

350.    DOUGLAS BISCARDI
1012 JACKSON AVENUE
FRANKLIN SQUARE, NY 11010-2129
(Nassau County)

351.    JOHN BISCARRI
221 HOLBROOK AVENUE
LAKE RONKONKOMA, NY 11779
(Suffolk County)

352.    KEVIN BISCHOFF
310 DENNIS STREET
OCEANSIDE, NY 11572
(Nassau County)

353.    ANTHONY BISCUTI
86 BAYVIEW LANE
STATEN ISLAND, NY 10309-3637
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

354.    NATALIE BISHOP
        21 SHERWOOD AVENUE
        OSSINING, NY 10562
        (Westchester County)

355.    HUGH BLACK
        12-20 BELL BOULEVARD
        BAYSIDE, NY 11360
        (Queens County)

356.    JAMERSON BLACK
        752 EAST 211 STREET
        BRONX, NY 10467
        (Bronx County)

357.    THOMAS BLACK
        135 SOUTH HIGHLAND AVENUE
        PEARL RIVER, NY 10965
        (Rockland County)

358.    MICHAEL BLACK-LARKINS
        950 RUTLAND ROAD  APT227
        BROOKLYN, NY 11212
        (Brooklyn County)

359.    MICHAEL BLACKMAN
        3750 HUDSON MANOR TERRACE 2BE
        BRONX, NY 10463
        (Bronx County)

360.    BORIS BLACKMON
        679 EAST 80TH STREET
        BROOKLYN, NY 11236
        (Brooklyn County)

361.    Roslyn Blackwell

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1490 Metropolitan Avenue, 5C
Bronx, NY 10462
(Bronx County)


362.   ANDRE BLAIN
       2062A BERGEN STREET
       BROOKLYN, NY 11233
       (Brooklyn County)


363.   BLAKE BLAKE
       116-11  157TH STR.  #5D
       JAMAICA, NY 11434
       (Bronx County)


364.   RITCHARD BLAKE
       4507 FOSTER AVE.
       BROOKLYN, NY 11203
       (Brooklyn County)


365.   FIOR BLANCO
       2064 MOHEGAN AVENUE
       BRONX, NY 10460
       (Bronx County)


366.   JOHN BLANDINO
       55 South Avenue
       SMITHTOWN, NY 11787
       (Suffolk County)


367.   ROBERT BLASI
       3934 FULTON AVE.
       SEAFORD, NY 11783
       (Nassau County)


368.   James Blauvelt
       57 Claremont Avenue
       St. James, NY 11780
       (Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

369.    BRIAN BLISS
        189 11TH AVENUE
        HOLTSVILLE, NY 11742
        (Suffolk County)

370.    JAMES BLONDO
        74 STUART STREET
        LYNBROOK, NY 11563
        (Nassau County)

371.    YANCY BLOWE
        2006 SEAGIRT BLVD.  APT 4E
        FAR ROCKAWAY, NY 11691
        (Queens County)

372.    ROY BOCINA
        1403 PULASKI RD.
        EAST NORTHPORT, NY 11731-2029
        (Bronx County)

373.    MICHAEL BOCK
        70 RAMBLER ROAD
        CARMEL, NY 10512-3101
        (Nassau County)

374.    ANTHONY BOCOLA
        14 HOLLY ST
        STATEN ISLAND, NY 10304-3114
        (Richmond County)

375.    JAMES BOGACKI
        30 FLORIDA STREET
        LONG BEACH, NY 11561-1108
        (Nassau County)

376.    JONATHAN BOGARD

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

57-33 MARATHON PARKWAY
LITTLE NECK, NY 11362
(Orange County)


377.    FRANK BOHR
        13 HAVERVALE LANE
        GARNERVILLE, NY 10923
        (Rockland County)


378.    JASON BOLGER
        344 5TH STREET #4
        BROOKLYN, NY 11215
        (Brooklyn County)


379.    MATTHEW BOMPAROLA
        2624 SHELDON PL.
        OCEANSIDE, NY 11572
        (Nassau County)


380.    STEVEN BONA
        98 FOX  HOLLOW ROAD
        WOODBURY, NY 11797
        (Orange County)


381.    MICHAEL BONCALES
        30-11 21ST STREET  APT 2D
        ASTORIA, NY 11102-2872
        (Queens County)


382.    ANGEL BONES
        66 VALLEY VIEW ROAD
        CORTLANDT MANOR, NY 10567
        (Westchester County)


383.    BERNARD BONET
        145 KIRBYTOWN RD.
        MIDDLETOWN, NY 10940
        (Bronx County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

384.    CESAR BONILLA
      43 LOCKWOOD AVENUE
      SOUTH FARMINGDALE, NY 11735
      (Nassau County)

385.    HERBERT BONILLA
      490 ATLANTIC AVE, #226
      EAST ROCKAWAY, NY 11518
      (Nassau County)

386.    ALESSIO BONO
      5222 AMBOY ROAD
      STATEN ISLAND, NY 10312
      (Richmond County)

387.    JOSEPH BONO
      24 FARNER AVENUE
      SELDEN, NY 11784
      (Suffolk County)

388.    ROBERT BONOMO
      PO BOX 1109
      GREENWOOD LAKE, NY 10925-1109
      (Orange County)

389.    URIT BOONCOME
      5630 186TH STREET
      FRESH MEADOWS, NY 11365
      (Queens County)

390.    IVAN BOORD
      364 GRANTWOOD AVENUE
      STATEN ISLAND, NY 10312
      (Richmond County)

391.    MATTHEW BOORMAN

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

430 CHESTNUT ST.
WEST HEMPSTEAD, NY 11552
(Nassau County)


392.    MICHAEL BOPP
82-09 268TH STREET
FLORAL PARK, NY 11004
(Nassau County)


393.    LOURDES BORCHERS
2280 ARBY COURT
WANTAGH, NY 11793
(Nassau County)


394.    ANTHONY BORELLI
65 CAREY STREET
MAHOPAC, NY 10541
(Putnam County)


395.    MICHAEL BORG
684 2ND PLACE SOUTH
GARDEN CITY SOUTH, NY 11530
(Nassau County)


396.    DAWN BORIA
857 BRADLEY ST
W. HEMPSTEAD, NY 11552
(Nassau County)


397.    IVAN BORJA
9 FARMOR LANE
CARMEL, NY 10512
(Nassau County)


398.    ROBERT BORRELLI
2021 HANCOCK AVENUE
NORTH BELLMORE, NY 11710
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

399.   JOSE BORRERO
       52 DERBY CT.
       STATEN ISLAND, NY 10302
       (Richmond County)

400.   JOHN BORRUSO
       167 BUFFALO ST.
       STATEN ISLAND, NY 10306
       (Richmond County)

401.   KRISTEN BOTTA
       458 BROADWAY
       BETHPAGE, NY 11714
       (Nassau County)

402.   MATTHEW BOURBEAU
       2319 FENTON AVENUE  1FL
       BRONX, NY 10469
       (Bronx County)

403.   CHRISTOPHER BOWDEN
       143 FAIRFIELD STREET
       STATEN ISLAND, NY 10308
       (Richmond County)

404.   EDWARD BOWE
       53 MELROSE AVE.
       MASSAPEQUA, NY 11758
       (Nassau County)

405.   PHILIP BOWLES
       73 ALTA AVE.
       YONKERS, NY 10705
       (Bronx County)

406.   BERTIE BOWMAN

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

28 WESTEND DRIVE
HIGHLAND MILLS, NY 10930
(Bronx County)

407. JOHN BOYCE
456 N.CENTRAL DR.
MASSAPEQUA, NY 11758
(Nassau County)

408. DONALD BOYLE
10 G MEADOW PLACE
STATEN ISLAND, NY 10306
(Richmond County)

409. MICHAEL BOYLE
8 VAN COTT AVE.
FARMINGDALE, NY 11735
(Nassau County)

410. SEAN BOYLE
1216 66TH STREET
BROOKLYN, NY 11219
(Brooklyn County)

411. THOMAS BOYLE
2496 BELLMORE AVE.
BELLMORE, NY 11710
(Nassau County)

412. STEVEN BOZEMAN
83-85 WOODHAVEN BOULEVARD, APT #4F
GLENDALE, NY 11421
(Brooklyn County)

413. CHRISTOPHER BRABHAM
1536 ROSSER AVENUE
ELMONT, NY 11003
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

414.    MICHAEL BRACCIA
        160 FREMONT AVENUE
        STATEN ISLAND, NY 10306
        (Richmond County)


415.    ROBERT BRACERO
        350 SOUTH GREENE AVENUE
        LINDENHURST, NY 11757
        (Nassau County)


416.    DENNIS BRADBURY
        180 BLOCK BOULEVARD
        MASSAPEQUA PARK, NY 11762
        (Nassau County)


417.    CLARISE BRADLEY
        21 ST. JAMES PLACE  #8D
        BROOKLYN, NY 11205-5027
        (Brooklyn County)


418.    SEAN BRADLEY
        501 EAST 234TH STREET APT1H
        BRONX, NY 10470
        (Bronx County)


419.    KEVIN BRADY
        27 DALEWOOD LANE
        KINGS PARK, NY 11754
        (Suffolk County)


420.    ROBERT BRADY
        734 BARD AVENUE
        STATEN ISLAND, NY 10310
        (Richmond County)


421.    KELLY BRAINE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

24 BAR COURT
STATEN ISLAND, NY 10309
(Richmond County)

422.    KEITH BRAND
39 JUNARD BOULEVARD
PORT JEFFERSON STATION, NY 11776
(Richmond County)

423.    DANIEL BRANDI
407 MARION STREET
OCEANSIDE, NY 11572
(Nassau County)

424.    APRIL BRANTLEY
90 GRANDVIEW AVENUE
STATEN ISLAND, NY 10303
(Richmond County)

425.    KEVIN BRANZETTI
48 SALINA ROAD
PEARL RIVER, NY 10965
(Rockland County)

426.    ALEXANDER BRATHWAITE
105 Evans Avenue
ELMONT, NY 11003
(Nassau County)

427.    KENNETH BRAUMANN
251-11 60 AVENUE
LITTLE NECK, NY 11362
(Orange County)

428.    WILLIAM BRAUTIGAM
10 AUTUMN LANE
STONY POINT, NY 10980
(Rockland County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

429.    CHRISTOPHER BRAY
        180 CHESTERTON AVENUE
        STATEN ISLAND, NY 10306
        (Richmond County)


430.    LAIMUNDAS BRAZYS
        106 W 5TH STREET
        RONKONKOMA, NY 11779
        (Suffolk County)


431.    NATALIE BREIER
        16 MAGRO DRIVE
        NORTH BABYLON, NY 11703
        (Suffolk County)


432.    SCOTT BRENES
        1108 5TH AVENUE.
        NEW HYDE PARK, NY 11040
        (Nassau County)


433.    JOHN BRENNAN
        12 FOX HILL ROAD
        CORTLANDT MANOR, NY 10567
        (Westchester County)


434.    JOSEPH BRENNAN
        2306 21 STREET  APT 3H
        ASTORIA, NY 11105
        (Queens County)


435.    KAREN BRENNAN
        112 EAST BRANDIS AVENUE.
        STATEN ISLAND, NY 10308
        (Richmond County)


436.    THOMAS BRENNAN

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

45-40 171st
Flushing, NY 11358
(Queens County)

437.    RANDY BRENNER
3938 EVE DRIVE
SEAFORD, NY 11783
(Nassau County)

438.    BRONTHIE BRERETON
150 79 VILLAGE RD.  #58B
KEW GARDEN HILLS, NY 11432
(Queens County)

439.    JOSE BRICENO
6056 69TH AVENUE
RIDGEWOOD, NY 11385
(Suffolk County)

440.    EDWARD BRIGNONI
18 WOODLAKE DRIVE
THIELLS, NY 10984
(Rockland County)

441.    NATHALIE BRILL
125 ISLAND PARKWAY WEST
HARBOR ISLE, NY 11558
(Nassau County)

442.    STEFANIE BRINKLEY
88 Paget Lane
MASSAPEQUA, NY 11758
(Nassau County)

443.    James Briones
91 East Maple Street
Valley Stream, NY 11580
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

444.    STEVEN BRODA
173 CHELSEA AVENUE
WEST BABYLON, NY 11704-3934
(Queens County)

445.    THOMAS BROGAN
88 CONSTANT AVE.
STATEN ISLAND, NY 10314
(Richmond County)

446.    DAMON BROOKS
32112 TOWN GREEN DRIVE
ELMSFORD, NY 10523
(Westchester County)

447.    SHANNON BROOKS
1729 1ST AVENUE  APT 5A
NEW YORK, NY 10128
(Brooklyn County)

448.    SHARON BROOKS
575 SOUTHERN PKWY.
UNIONDALE, NY 11553
(Nassau County)

449.    TIMOTHY BROVAKOS
2457 E 72ND STREET
BROOKLYN, NY 11234
(Brooklyn County)

450.    PETER BROWER
1026 72ND STREET
BROOKLYN, NY 11228
(Brooklyn County)

451.    ANGELA BROWN

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1802 EAST 92ND STREET
BROOKLYN, NY 11236
(Brooklyn County)


452.    BEVERLY BROWN
10411 AVENUE J  2ND FL
BROOKLYN, NY 11236
(Brooklyn County)


453.    CHRISTOPHER BROWN
519 MONROE STREET
BROOKLYN, NY 11221
(Brooklyn County)


454.    DERRICK BROWN
18 DEEPWATER WAY
BRONX, NY 10464
(Bronx County)


455.    EARLANDO BROWN
128 EAST 89TH  STREET
BROOKLYN, NY 11236
(Brooklyn County)


456.    GENISE BROWN
13239 OUTTON CIRCLE
ORLANDO, FL 32832
(Bronx County)


457.    GEORGE BROWN
3880 ORLOFF AVENUE APT 7D
BRONX, NY 10463
(Bronx County)


458.    JONATHAN BROWN
202 RIVERSIDE DR.  #5C
NEW YORK, NY 10025
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

459.  SHAUN BROWN
      61 PARKWAY AVE.
      AMITYVILLE, NY 11701
      (Suffolk County)

460.  TIMOTHY BROWN
      21302  75TH AVE.  APT #4D
      BAYSIDE, NY 11364
      (Queens County)

461.  TONY BROWN
      107 MILTON AVE.
      STATEN ISLAND, NY 10306
      (Richmond County)

462.  MARTIN BROWNE
      90-50 UNION TPKE., APT 9M
      GLENDALE, NY 11385
      (Brooklyn County)

463.  FRANTZ BROWN-KENNERLY
      87-26 175TH STREET  APT 2C
      JAMAICA, NY 11432
      (Bronx County)

464.  DONALD BRUCE
      469 HAROLD AVE
      STATEN ISLAND, NY 10312
      (Richmond County)

465.  THOMAS BRUEN
      5106 APPLEWOOD CIRCLE
      CARMEL, NY 10512
      (Nassau County)

466.  ADAM BRUNO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

75 HELMS HILL ROAD
WASHINGTONVILLE, NY 10992
(Orange County)

467.    JOHN BRUNO
92-02 219TH STREET
QUEENS VILLAGE, NY 11428
(Queens County)

468.    VICTOR BRUNO
357 GUYON AVENUE
STATEN ISLAND, NY 10306
(Richmond County)

469.    DMITRY BRUSHUIVSKY
211 MCBAINE AVE
STATEN ISLAND, NY 10309
(Richmond County)

470.    KYLE BRUTON
PO BOX 12
BRONXVILLE, NY 10708
(Bronx County)

471.    KEITH BRYAN
140 EDGECOMBE AVE 5
NEW YORK, NY 10030
(Brooklyn County)

472.    FRANCIS BRYANT
1 WAYNE CT.
MIDDLETOWN, NY 10941
(Bronx County)

473.    ARTHUR BRYANT  JR.
333 SOUTH ERIE AVE.
LINDENHURST, NY 11757
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

474.    OMAR BRYSON
        130-09  244TH STREET
        ROSEDALE, NY 11422
        (Ulster County)


475.    JAREK BUBROWIECKI
        110 VERMONT AVENUE
        OCEANSIDE, NY 11572
        (Nassau County)


476.    FRANK BUCCHERI
        93 WATKINS AVENUE
        STATEN ISLAND, NY 10312
        (Richmond County)


477.    RONALD BUELL
        14 LASALLE LANE
        KINGS PARK, NY 11754
        (Suffolk County)


478.    JOSEPH BULLARA
        2345  62ND STREET
        BROOKLYN, NY 11204
        (Brooklyn County)


479.    DAVID BULLETT
        264 CROMWELL HILL RD
        MONROE, NY 10950
        (Orange County)


480.    PAMELA BUMPARS
        2291 MILBURN AVE
        BALDWIN, NY 11510
        (Nassau County)


481.    BRANDON BUNTING

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

133 W 112 STREET #4B
NEW YORK, NY 10026
(Brooklyn County)

482.    JOSEPH BUONADONNA
164 CHURCH STREET, APT #36
NEW ROCHELLE, NY 10805
(St. Lucie County)

483.    JOSEPH BURCKHARD
69 VILLA DRIVE
PEEKSKILL, NY 10566
(Bronx County)

484.    ANGEL BURGOS
1966 NEWBOLD AVENUE, APT 909
BRONX, NY 10472
(Bronx County)

485.    CHARLES BURKE
13 STRONG PLACE.  #4A
BROOKLYN, NY 11231
(Brooklyn County)

486.    CHRISTINE BURKE
286 BIDWELL AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

487.    CHRISTOPHER BURKE
92 MORTON BLVD
PLAINVIEW, NY 11803
(Nassau County)

488.    DANIEL BURKE
959 WOODCLIFF DR.
FRANKLIN SQUARE, NY 11010
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

489.    JOSEPH BURKE
    82 NEWMAN AVE
    HAWTHORNE, NY 10532
    (Westchester County)

490.    KENNETH BURKE
    3734 RICHARD LANE
    WANTAGH, NY 11793
    (Nassau County)

491.    MICHAEL BURKE
    18 HUNTINGTON DRIVE
    YONKERS, NY 10704
    (Bronx County)

492.    MARC BURKHARDT
    43 AMORY AVE.
    PEARL RIVER, NY 10965
    (Rockland County)

493.    KEITH BURKITT
    3666 JOHN STREET
    WANTAGH, NY 11793
    (Nassau County)

494.    FRANK BURNS
    6 SKYVIEW COURT
    CAMPBELL HALL, NY 10916
    (Orange County)

495.    GREGORY BURNS
    34 FRANKLIN PLACE
    MASSAPEQUA, NY 11758
    (Nassau County)

496.    KEVIN BURNS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

35 MINERICK DRIVE
STONY POINT, NY 10980
(Rockland County)


497.    MICHAEL BURRELLO
        35 NEWBERRY AVE.
        STATEN ISLAND, NY 10304
        (Richmond County)


498.    SCOTT BURTON
        212  SCHEFFLERS ROAD
        WESTTOWN, NY 10998
        (Brooklyn County)


499.    ANTHONY BURZOTTA
        253 TREETOP LANE
        YORKTOWN HEIGHTS, NY 10598
        (Westchester County)


500.    SCOTT BURZUMATO
        12 GILLARD AVE.
        STATEN ISLAND, NY 10312
        (Richmond County)


501.    KELLY BUSBY
        248 FIRST AVENUE
        ST. JAMES, NY 11780
        (Suffolk County)


502.    FRANK BUSCEMI
        29 WILLOUGHBY ST.
        BRENTWOOD, NY 11717
        (Suffolk County)


503.    BRIAN BUSTRIN
        628 ARLINGTON AVENUE
        BALDWIN, NY 11510
        (Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

504.    JOHN BUTHORN
        64 SHALE STREET
        STATEN ISLAND, NY 10314
        (Richmond County)


505.    GLENN BUTLER
        645  60TH STREET
        BROOKLYN, NY 11220
        (Brooklyn County)


506.    MICHAEL BUTLER
        11 HILLTOP TERRACE
        NANUET, NY 10954
        (Rockland County)


507.    VALERIE BUTLER
        631 HINSDALE STREET
        BROOKLYN, NY 11207
        (Brooklyn County)


508.    WALTER BUTLER   JR.
        8 DANBURY AVE.
        PATCHOGUE, NY 11772
        (Suffolk County)


509.    ROBERT BYRNE
        24 COLLINS AVENUE
        KINGS PARK, NY 11754
        (Suffolk County)


510.    BRIAN BYRNES
        12 BARNARD COURT
        HIGHLAND MILLS, NY 10930
        (Bronx County)


511.    DANIEL BYRNES

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

638 TRAVIS AVE.
STATEN ISLAND, NY 10314
(Richmond County)

512.   MATHEW BYRNES
2851 202 STREET
BAYSIDE, NY 11360
(Queens County)

513.   Matthew Byrnes
28-51 202nd Street
Bayside, NY 11360
(Queens County)

514.   JOSE CABAN
22 WASHINGTON AVENUE N.
NORTH WHITE PLAINS, NY 10603
(Westchester County)

515.   ROBERT CABAN
490 DONGAN HILLS AVENUE
STATEN ISLAND, NY 10305
(Richmond County)

516.   GUSTAVO CABARCAS
7816 ROCKLEDGE DRIVE
MCKINNEY, TX 75071
(Collin County)

517.   ALBERT CABELLO
19 WESTBROOK AVE.
STATEN ISLAND, NY 10303
(Richmond County)

518.   EMMANUEL CABREJA
60 HAMILTON AVENUE,  APT 4H
STATEN ISLAND, NY 10301
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

519.  JULIO CABREJA
      381 EAST 158TH STREET  #1
      BRONX, NY 10451
      (Bronx County)

520.  LUIS CABRERA
      526  11TH STREET
      WEST BABYLON, NY 11704
      (Queens County)

521.  Luis Cabrera
      526 11th Street
      West Babylon, NY 11704
      (Queens County)

522.  MANUEL CABRERA
      3491 ROPES AVENUE
      BRONX, NY 10475
      (Bronx County)

523.  WALTER CACAJ
      378 WELLINGTON ROAD
      EAST MEADOW, NY 11554
      (Nassau County)

524.  EDWARD CACERES
      8 SHEAFE CIRCLE
      ROCK TAVERN, NY 12575
      (Queens County)

525.  Edward Caceres
      8 Sheafe Circle
      Rock Tavern, NY 12575
      (Queens County)

526.  PIERRE CADET

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

530 PARKSIDE AVE.  #2N
BROOKLYN, NY 11226
(Brooklyn County)


527.    JAMIL CADOGAN
10520 FLATLANDS  10TH STREET
BROOKLYN, NY 11236
(Brooklyn County)


528.    KENNETH CAESAR
24 BEEKMAN STREET
STATEN ISLAND, NY 10302
(Richmond County)


529.    AMBER CAFARO
141 HAMPTON GREEN
STATEN ISLAND, NY 10312
(Richmond County)


530.    STEPHEN CAFASSO
219-38  75TH AVE. 1ST FLOOR
BAYSIDE, NY 11364
(Queens County)


531.    MICHAEL CAFERO
5 HIGHMOUNT ROAD
STATEN ISLAND, NY 10308
(Richmond County)


532.    GERARD CAFFREY
226 93RD ST
BROOKLYN, NY 11209
(Brooklyn County)


533.    ANTHONY CAGGIANO
32 CHESTER AVE
BROOKLYN, NY 11218
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

534.   MATTHEW CAHILL
       178 CROMWELL AVE
       STATEN ISLAND, NY 10304
       (Richmond County)

535.   TIMOTHY CAI
       342 MADISON ST.  #1C
       NEW YORK, NY 10002
       (Brooklyn County)

536.   KEVIN CAIN
       18 Oakdale Place
       Massapequa, NY 11762
       (Nassau County)

537.   PATRICK CAIN
       700 SHORE ROAD  #6V
       LONG BEACH, NY 11561
       (Nassau County)

538.   CHARLES CAINES
       509 WALNUT AVENUE
       NEWBURGH, NY 12550
       (Orange County)

539.   ANGEL CALDERON
       1158 SIMPSON STR. 1ST FL.
       BRONX, NY 10459
       (Bronx County)

540.   GARY CALHOUN
       46 GRIDLEY ST.
       WEST ISLIP, NY 11795
       (Queens County)

541.   ROBERT CALHOUN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

27 FIRETHORNE LANE
VALLEY STREAM, NY 11581
(Nassau County)


542.   MICHAEL CALIFANO
2 MAISON COURT
HOLBROOK, NY 11741
(Manhattan County)


543.   EVELYN CALLAGHAN
463 BEACH 142 STREET
NEPONSIT, NY 11694
(Queens County)


544.   Evelyn Callaghan
463 Bch 142nd Street
Rockaway Park, NY 11694
(Queens County)


545.   ERIC CALLAGY
5 WHEELER COURT
DEER PARK, NY 11729
(Suffolk County)


546.   SCOTT CALLAHAN
222 EAST 93RD STREET  APT 8D
NEW YORK, NY 10128
(Brooklyn County)


547.   ANTHONY CALMA
139 NIMBUS ROAD
HOLBROOK, NY 11741
(Manhattan County)


548.   BRIAN CALTABIANO
258-11 87TH AVENUE
FLORAL PARK, NY 11001
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

549.   DAVID CAMACHO
       1742 PARKVIEW AVE
       BRONX, NY 10461
       (Bronx County)

550.   JOSE CAMACHO
       3333 BROADWAY #A11J
       NEW YORK, NY 10031
       (Brooklyn County)

551.   YVETTE CAMARENA
       2048 ELLEN AVENUE
       SAN JOSE, CA 95125
       (Santa Clara County)

552.   JOSE CAMBEIRO
       202 LINDENWOOD ROAD
       STATEN ISLAND, NY 10308
       (Richmond County)

553.   STEPHEN CAMBRIA
       399 DAVIS AVENUE.
       STATEN ISLAND, NY 10310
       (Richmond County)

554.   DONALD CAMBRIDGE
       2043 INDEPENDENCE DR.
       NEW WINDSOR, NY 12553
       (Bronx County)

555.   SEAN CAMERON
       319 ANGELO DR.
       MONTGOMERY, NY 12549
       (Nassau County)

556.   STEVEN CAMERON

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

153 SPINDLE ROAD
HICKSVILLE, NY 11801
(Nassau County)

557.   DAVID CAMHI
33B EDGEWATER PARK
BRONX, NY 10465
(Bronx County)

558.   OLIVER CAMILLERI
182 DOGWOOD RD.
CORTLANDT MANOR, NY 10567
(Westchester County)

559.   ANTHONY CAMIOLO
450 ADAMS AVE.
STATEN ISLAND, NY 10306
(Richmond County)

560.   COLIN CAMPBELL
114-45 130TH STREET
SOUTH OZONE PARK, NY 11420-2129
(Queens County)

561.   KEITH CAMPBELL
3 RIDGE ROAD
CORTLANDT MANOR, NY 10567
(Westchester County)

562.   SUZANNE CAMPISI
65-46 77TH PLACE
MIDDLE VILLAGE, NY 11379
(Queens County)

563.   JOSEPH CAMPOLO
85 BOUNDARY AVENUE
STATEN ISLAND, NY 10306
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

564.    ADIEL CAMPOS
        177 COMMODORE CIRCLE WEST #1
        ARVERNE, NY 11692
        (Queens County)

565.    RICARDO CAMPOS
        4672  BROADWAY   APT #5G
        NEW YORK, NY 10040
        (Brooklyn County)

566.    YUBANY CAMPUZANO
        221 CASTLE HILL AVE.
        BRONX, NY 10473
        (Bronx County)

567.    WILMER CANALES
        59 PACIFIC AVENUE
        DEER PARK, NY 11729
        (Suffolk County)

568.    ANTHONY CANCELLERI
        8A REIHER ROAD
        MONROE, NY 10950
        (Orange County)

569.    TERRENCE CANE
        39 HAUPPAUGE RD.
        HAUPPAUGE, NY 11788
        (Nassau County)

570.    NICHOLAS CANEPA
        226 BILLIOU ST
        STATEN ISLAND, NY 10312
        (Richmond County)

571.    JAMIE CANI

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1969 WEST 5TH STREET 1E
BROOKLYN, NY 11223
(Brooklyn County)


572.  DAVID CANO
      201-10 100TH AVE.
      HOLLIS, NY 11423
      (Queens County)


573.  JAMES CANTORE
      187 LORRAINE LOOP
      STATEN ISLAND, NY 10309
      (Richmond County)


574.  SON CAO
      965 E. 15 STREET
      BROOKLYN, NY 11230
      (Brooklyn County)


575.  VIET CAO
      2018 MERMAID AVE.
      BROOKLYN, NY 11224
      (Brooklyn County)


576.  MICHAEL CAPARCO
      333 N. NIAGRA AVE.
      LINDENHURST, NY 11757
      (Nassau County)


577.  JOSE CAPELLA
      101 BREWER RD.
      NEWBURGH, NY 12550
      (Orange County)


578.  PETER CAPITALI
      135 DAVISON AVENUE
      LYNBROOK, NY 11563
      (Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

579.   CLIVE CAPLAN
       15 WOOD LANE
       SMITHTOWN, NY 11787
       (Suffolk County)

580.   FRANK CAPOGROSSO  JR.
       466 RAMONA AVENUE
       STATEN ISLAND, NY 10309
       (Richmond County)

581.   GARY CAPORALE
       84 ILYSSA WAY
       STATEN ISLAND, NY 10312
       (Richmond County)

582.   PAUL CAPOTOSTO
       348 ARCHER ST.
       FREEPORT, NY 11520
       (Nassau County)

583.   JOHN CAPOZZI
       43-24  205TH STREET
       BAYSIDE, NY 11361
       (Queens County)

584.   MICHAEL CAPPELLO
       127 CRANFORD AVENUE
       STATEN ISLAND, NY 10306
       (Richmond County)

585.   JOSEPH CAPPELMANN
       75-05  210 STREET #1L
       BAYSIDE, NY 11364
       (Queens County)

586.   JAMES CAPPER

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

81 TOAD PASTURE ROAD
WESTTOWN, NY 10998
(Brooklyn County)

587.   RORY CAPRA
PO Box 361
Irvington, NY 10533
(Westchester County)

588.   MICHAEL CAPRARIELLO
544 N SYRACUSE AVENUE
MASSAPEQUA, NY 11758
(Nassau County)

589.   DOMINICK CAPUANO
115 OSBORN AVE.
STATEN ISLAND, NY 10308
(Richmond County)

590.   ELIEZER CARABALLO
538 LOGAN AVENUE
BRONX, NY 10465
(Bronx County)

591.   JORGE CARABALLO
4308 40TH STREET  APT4I
SUNNYSIDE, NY 11104
(Queens County)

592.   JOSE CARABALLO
282 HOLLYWOOD AVENUE
BRONX, NY 10465
(Bronx County)

593.   STEVEN CARABALLO
6 JAY STREET
BARDONIA, NY 10954
(Rockland County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

594.    JAMES CARBONARO
        78 ZOE STREET
        STATEN ISLAND, NY 10305
        (Richmond County)

595.    Edwin Cardona
        137-21 83rd Avenue, Apt 2
        Jamaica, NY 11435
        (Bronx County)

596.    JUNIOR CARELA
        114 BEACH 62ND STREET #65A
        ARVERNE, NY 11692
        (Queens County)

597.    JAMES CARINI
        44 TRUES DRIVE
        WEST ISLIP, NY 11795
        (Queens County)

598.    MARK CARLINO
        6 CLEVELAND STREET
        HIGHLAND MILLS, NY 10930
        (Bronx County)

599.    ANGELA CARMICHAEL
        1032 ETHAN ALLEN DRIVE
        NEW WINDSOR, NY 12553
        (Bronx County)

600.    SALVATORE CAROLA
        197 CONNECTICUT STREET
        STATEN ISLAND, NY 10307
        (Richmond County)

601.    RALPH CAROSELLA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

466 VINELAND AVENUE
STATEN ISLAND, NY 10312
(Richmond County)


602.   JASON CARPENTIERI
       480 S. DELAWARE AVE.
       LINDENHURST, NY 11757
       (Nassau County)


603.   George Carrera
       56 Driving Park Avenue
       Lynbrook, NY 11563
       (Nassau County)


604.   FRANK CARRERO
       3 SATURN CT.
       SYOSSET, NY 11791
       (Queens County)


605.   JAMES CARRERO
       168-01 12TH AVENUE  APT 3C
       WHITESTONE, NY 11357
       (Brooklyn County)


606.   JANET CARRILLO-ORTIZ
       2130 EAST TREMONT AVE,  #MH
       BRONX, NY 10462
       (Bronx County)


607.   BENJAMIN CARROLL
       189 OAK STREET
       FLORAL PARK, NY 11001
       (Nassau County)


608.   JOSEPH CARROLL
       24 REGINA AVENUE
       BELLMORE, NY 11710
       (Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

609.   LAWRENCE CARSON
       218-77  98TH AVE.
       QUEENS VILLAGE, NY 11429
       (Queens County)

610.   JESSE CARTER
       7729  141ST STREET
       FLUSHING, NY 11367
       (Queens County)

611.   KERRY CARTY
       2114 LONGFELLOW AVENUE
       EAST MEADOW, NY 11554
       (Nassau County)

612.   EDWARD CASACELI
       19 AUBURN LN
       EAST NORWICH, NY 11732
       (Nassau County)

613.   DOMINIC CASALINO
       5 GREENHAVEN WAY
       CENTERPORT, NY 11721
       (Bronx County)

614.   MARK CASANOVA
       99 ADMIRAL COURT
       BRONX, NY 10473
       (Bronx County)

615.   FRANK CASCELLO
       581 DEROSE LANE
       FREEHOLD, NJ 07728
       (Monmouth County)

616.   DANIEL CASELLA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

104-23 109TH STREET
RICHMOND HILL, NY 11419
(Queens County)


617.  GREGORY CASELLA
112 CHARLES STREET
MINEOLA, NY 11501
(Nassau County)


618.  FRANK CASERTA
34 ALVERSON AVENUE
STATEN ISLAND, NY 10309
(Richmond County)


619.  KENNETH CASEY
91-03  98TH STREET
WOODHAVEN, NY 11421
(Queens County)


620.  NEIL CASEY
60 Juniper Rd
PORT WASHINGTON, NY 11050
(Nassau County)


621.  TIMOTHY CASEY
220 FIRST AVE
MONROE, NY 10950
(Orange County)


622.  ANTHONY CASIANO
170 LIVERMORE AVE
STATEN ISLAND, NY 10314
(Richmond County)


623.  ERIK CASIANO
27 B FRANKLIN LANE
STATEN ISLAND, NY 10306
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

624.    JAMES CASSANO
        13 NEW YORK AVE
        MASSAPEQUA, NY 11758
        (Nassau County)


625.    BRENDAN CASSIDY
        555 HIGHVIEW AVE
        PEARL RIVER, NY 10965
        (Rockland County)


626.    JOSEPH CASTALDO
        60 HICKORY HILL ROAD
        EASTCHESTER, NY 10709
        (Orange County)


627.    ANTHONY CASTELLANA
        8855 BAY PARKWAY, APT #8P
        BROOKLYN, NY 11214
        (Brooklyn County)


628.    GERARD CASTIGLIONE
        144 LUCILLE AVE.
        STATEN ISLAND, NY 10309
        (Richmond County)


629.    JUANITA CASTILLO
        144-44 177TH STREET
        Jamaica, NY 11434
        (Bronx County)


630.    PEDRO CASTILLO
        1650 FOWLER AVENUE
        BRONX, NY 10462
        (Bronx County)


631.    CHRISTOPHER CASTLE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

4041  AVOCA  AVE.
BETHPAGE, NY 11714
(Nassau County)

632.    ALAN CASTRO
P.O. BOX 210403
WOODHAVEN, NY 11421
(Queens County)

633.    DAWANA CASTRO
623 VANDALIA  AVENUE  APT 2
BROOKLYN, NY 11239
(Brooklyn County)

634.    JORDAN CASTRO
2600 NETHERLAND AVE
BRONX, NY 10463
(Bronx County)

635.    JOSEPH CASTRO
355 EASTON ST
RONKONKOMA, NY 11779
(Suffolk County)

636.    ROBERT CASTRO
15 RIDGE ROAD
PINEBUSH, NY 12566
(Orange County)

637.    DANIA CASTRO-MARKS
30 JEROME DRIVE
CORTLANDT MANOR, NY 10567
(Westchester County)

638.    MICHAEL CATALANO
21 GLEN HOLLOW DR.  #G-27
HOLTSVILLE, NY 11742
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

639.   STEVEN CATALANO
       438 SHIRLEY AVENUE
       STATEN ISLAND, NY 10312
       (Richmond County)

640.   JONATHAN CATANZARO
       245-16  77TH CRESCENT
       BELLEROSE, NY 11426
       (Nassau County)

641.   STEVEN CATANZARO
       27 DREW ST
       VALLEY STREAM, NY 11581
       (Nassau County)

642.   DANIEL CAWTHORNE
       114-17 ROCKAWAY BEACH BLVD #11
       ROCKAWAY PARK, NY 11694
       (Queens County)

643.   BRIAN CEA
       34 DEER LANE
       EAST SETAUKET, NY 11733
       (Suffolk County)

644.   DANIEL CECCHETTI
       24-02 169TH STREET
       WHITESTONE, NY 11357
       (Brooklyn County)

645.   TIMOTHY CECCHINI
       31 NEWTON BLVD
       LAKE RONKONKOMA, NY 11779
       (Suffolk County)

646.   ALEXANDER CEDILLO

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

### EXHIBIT A

241-06 87TH AVENUE
BELLEROSE, NY 11426
(Nassau County)


647.   MICHAEL CEGELSKI
       108 SHIELDS AVE
       WILLISTON, NY 11596
       (Nassau County)


648.   CLAUDE CELESTIN
       415 EAST 34 TH STREET
       BROOKLYN, NY 11203
       (Brooklyn County)


649.   GABY CELIBA
       2933 TULIP AVE.
       BALDWIN, NY 11510
       (Nassau County)


650.   JAMES CENTENO
       135-30  82ND DRIVE 3J
       JAMAICA, NY 11435
       (Bronx County)


651.   BRUCE CEPARANO
       149 DARNELL AVE
       STATEN ISLAND, NY 10309-1954
       (Richmond County)


652.   LUIS CEPIN
       102 CHARLOTTE COURT
       CENTRAL VALLEY, NY 10917
       (Westchester County)


653.   JOHN CERILLO
       71 HAWTHORNE ROAD
       ROCKY POINT, NY 11778
       (Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

654.    JOSEPH CERRATO
        68 BRITTLE LANE
        HICKSVILLE, NY 11801
        (Nassau County)

655.    DONALD CERRITO
        1589 CLAAS AVE.
        HOLBROOK, NY 11741
        (Manhattan County)

656.    GEORGE CERVONE
        135-30 82ND DRIVE  #6K
        Jamaica, NY 11435
        (Bronx County)

657.    ANTHONY CESARANO
        6 LEXINGTON COURT
        EAST NORTHPORT, NY 11731
        (Bronx County)

658.    CHRISTOPHER CESARZ
        287 HORTONS ROAD
        WESTTOWN, NY 10998
        (Brooklyn County)

659.    JOSEPH CESERI
        42 B VILLAGE LANE
        STATEN ISLAND, NY 10312
        (Richmond County)

660.    DHENDUP CHADOTSANG
        140-17 84TH DRIVE APT 1A
        BRIARWOOD, NY 11435
        (Queens County)

661.    HYON CHAE

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

22 HORAN PLACE
TAPPAN, NY 10983
(Brooklyn County)


662.    JOSEPH CHAMBERS
5 HOLT LANE
NEWBURGH, NY 12550
(Orange County)


663.    PETER CHAMBERTIDES
224 EAST 11TH ST  #8
NEW YORK, NY 10003
(Brooklyn County)


664.    CHRISTOPHER CHAN
69-14 41ST AVENUE  APT 502
WOODSIDE, NY 11377
(Queens County)


665.    DENNIS CHAN
66-34  108TH STREET, APT #6F
FOREST HILLS, NY 11375
(Queens County)


666.    KENNY CHAN
174 HESTER STREET,  #16
NEW YORK, NY 10013
(Brooklyn County)


667.    KEVIN CHAN
1268 OVINGTON AVE.
BROOKLYN, NY 11219
(Brooklyn County)


668.    PHILIP CHAN
32-19  45TH STREET
ASTORIA, NY 11103
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

669.  STEPHEN CHAN
      1653 BAY RIDGE AVE
      BROOKLYN, NY 11204
      (Brooklyn County)

670.  ANDREW CHANCE
      2034 EAST 55TH STREET
      BROOKLYN, NY 11234
      (Brooklyn County)

671.  MAHAAN CHANDU
      82-77 166TH ST.
      JAMAICA, NY 11432
      (Bronx County)

672.  DANNY CHANG
      117-14 UNION TURNPIKE, #BA3
      KEW GARDENS, NY 11415
      (Queens County)

673.  KENGMING CHANG
      32-07  75TH ST.  2FL
      EAST ELMHURST, NY 11370
      (Queens County)

674.  ROBERT CHANG
      40-11 168TH STREET
      FLUSHING, NY 11358
      (Queens County)

675.  YON CHANG
      65-45 YELLOWSTONE BLVD #4A
      FOREST HILLS, NY 11375
      (Queens County)

676.  XOCHILT CHANTEL

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

44 ONEIDA AVENUE
CROTON-ON-HUDSON, NY 10520
(Westchester County)


677.    MATTHEW CHAPMAN
        450 HOME AVE
        STATEN ISLAND, NY 10305
        (Richmond County)


678.    ERICK CHARLES
        577 EMPIRE BLVD  #19C
        BROOKLYN, NY 11225
        (Brooklyn County)


679.    GESNER CHARLES
        249-14 144TH AVENUE
        ROSEDALE, NY 11422
        (Ulster County)


680.    LESLY CHARLES
        180 BEACH 62ND STREET  #47A
        ARVERNE, NY 11692
        (Queens County)


681.    RALPH CHARLES
        141 ACADEMY AVE.
        MIDDLETOWN, NY 10940
        (Bronx County)


682.    PHILIP CHAU
        143-50 Hoover Ave #419
        NEW YORK, NY 10002
        (Brooklyn County)


683.    NAVEED CHAUDRY
        12 MCDONALD STREET
        STATEN ISLAND, NY 10314
        (Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

684.   DAVID CHEESEWRIGHT
       3 MILLBOOK DRIVE
       STONY BROOK, NY 11790
       (Suffolk County)

685.   ALI CHEIKHALI
       309 E 17TH STREET
       BROOKLYN, NY 11226
       (Brooklyn County)

686.   FUNG CHEN
       62 LANDVIEW DR
       DIX HILLS, NY 11746
       (Suffolk County)

687.   FUNG CHEN
       62 LANDVIEW DR
       DIX HILLS, NY 11746
       (Suffolk County)

688.   HONG WEI CHEN
       53-61 70 STREET
       MASPETH, NY 11378
       (Queens County)

689.   JOE CHEN
       45 NORTHRIDGE AVE.
       NORTH MERRICK, NY 11566
       (Nassau County)

690.   NAN HAO CHEN
       72-27 CALAMUS AVENUE
       WOODSIDE, NY 11377
       (Queens County)

691.   RICHARD CHEN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

6251  BROADWAY
BRONX, NY 10471
(Bronx County)


692.  WILLIP CHEN
205 MOTT STREET  APT 2
NEW YORK, NY 10012
(Brooklyn County)


693.  ZICHAO CHEN
73-43 52ND DRIVE
MASPETH, NY 11378
(Queens County)


694.  JACKSON CHENG
418 KLONDIKE AVE.
STATEN ISLAND, NY 10314
(Richmond County)


695.  KEITH CHENG
575 Woodbury Rd
Plainview, NY 11803
(Nassau County)


696.  NICHOLAS CHERNJAWSKI
19 ROBERTS DR.
PUTNAM VALLEY, NY 10579
(Putnam County)


697.  VLADISLAV CHERNYAK
211-02 75TH AVENUE, APT. 6M
BAYSIDE, NY 11364
(Queens County)


698.  HENRY CHERNYAVSKY
91 RIDGEWOOD AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

699.    GEORGE CHERUBINI
        559 ALVERSON AVENUE  APT 2
        STATEN ISLAND, NY 10309
        (Richmond County)

700.    JEFFREY CHERVIL
        1056 FOX STREET
        BRONX, NY 10459
        (Bronx County)

701.    HOI PING CHEUNG
        68-09 31ST AVE., 2ND FL.
        WOODSIDE, NY 11377
        (Queens County)

702.    WILLIAM CHEUNG
        45 Bay 10 Street
        BROOKLYN, NY 11223
        (Brooklyn County)

703.    HUI CHI
        202-25 46TH ROAD  1ST FL
        BAYSIDE, NY 11361
        (Queens County)

704.    GREGORY CHIEU
        43-02 247TH STREET
        LITTLE NECK, NY 11363
        (Orange County)

705.    MICHAEL CHILDS
        52 BAYBERRY DRIVE
        ST. JAMES, NY 11780
        (Suffolk County)

706.    GINO CHILLO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

8619 15TH AVE
BROOKLYN, NY 11228
(Brooklyn County)


707.   CAROL CHIN
       240 FIRST AVE APT 1-E
       NEW YORK, NY 10009
       (Brooklyn County)


708.   CLIFTON CHIN
       79-35 210TH STREET
       Oakland Gardens, NY 11364
       (Queens County)


709.   GREGORY CHIN
       409 EAST 88TH STREET  #2A
       NEW YORK, NY 10128
       (Brooklyn County)


710.   VINCENT CHIN
       57 MINUTEMAN CIRCLE
       ORANGEBURG, NY 10962
       (Rockland County)


711.   EDWIN CHING
       121 ARLYN DRIVE WEST
       MASSAPEQUA, NY 11758
       (Nassau County)


712.   FRANK CHIODI,  JR.
       2715 CARLEY COURT
       NORTH BELLMORE, NY 11710
       (Nassau County)


713.   RICHARD CHIRIBOGA
       24 LANCASTER COURT
       NANUET, NY 10954
       (Rockland County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

714.    MAURICE CHISOLM
        850 HOWARD AVENUE  #1G
        STATEN ISLAND, NY 10301
        (Richmond County)

715.    BYUNG CHO
        136-43 37TH AVENUE  APT 6A
        FLUSHING, NY 11354
        (Queens County)

716.    HAN CHOI
        35-05  30TH STR.  #4H
        LONG ISLAND CITY, NY 11106
        (Queens County)

717.    KIN FAI CHONG
        29 MOORE STREET #1G
        BROOKLYN, NY 11206
        (Brooklyn County)

718.    ALICE CHOU
        1150 BERRIMAN STREET  APT #2
        BROOKLYN, NY 11239
        (Brooklyn County)

719.    SAMAD CHOWDHURY
        1551 UNIONPORT RD.  #3F
        BRONX, NY 10462
        (Bronx County)

720.    SONIA CHRISTIAN
        89-24  120TH STR.
        RICHMOND HILL, NY 11418
        (Queens County)

721.    JAMES CHRISTOS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

76 COL. BROCH DR.
CARMEL, NY 10512
(Nassau County)


722.  WAYNE CHU
      360 20TH STREET  #2
      BROOKLYN, NY 11215
      (Brooklyn County)


723.  EDWARD CHUNG
      208-10 ESTATES DRIVE  3RD FL
      BAYSIDE, NY 11360
      (Queens County)


724.  ROBERT CHUNG
      1531 66TH STREET
      BROOKLYN, NY 11219
      (Brooklyn County)


725.  YURIY CHUYKO
      104 WINFIELD STREET
      STATEN ISLAND, NY 10305
      (Richmond County)


726.  JAMES CHYLINSKI
      39 SOUND BEACH  AVENUE
      BAYVILLE, NY 11709
      (Nassau County)


727.  RALPH CIARAVALLI
      18 CRAIG AVENUE
      STATEN ISLAND, NY 10307
      (Richmond County)


728.  CARLO CIFARELLI III
      508 JOHN ROE SMITH AVE
      PATCHOGUE, NY 11772
      (Suffolk County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

729.   RALPH CILENTO
   7 INTERLOCHEN RD
   CARMEL, NY 10512
   (Nassau County)

730.   ROBERT CINA
   18-55 CORPORAL KENNEDY ST  #4H
   BAYSIDE, NY 11360
   (Queens County)

731.   CHARLES CINAO
   573 MADISON AVE
   BALDWIN, NY 11510
   (Nassau County)

732.   ERIK CINTRON
   147-44 VILLAGE ROAD  APT 87A
   QUEENS, NY 11435
   (Queens County)

733.   WILLY CINTRON
   151 ELLERY STREET
   BROOKLYN, NY 11206
   (Brooklyn County)

734.   MATTHEW CIOFFI
   79-26  263RD STREET
   FLORAL PARK, NY 11004
   (Nassau County)

735.   MICHAEL CIOTA
   167 MILL ROAD
   HOLBROOK, NY 11741
   (Manhattan County)

736.   NANCY CIRIGLIANO

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

5 HODGES PLACE
STATEN ISLAND, NY 10314
(Richmond County)

737.  JEANINE CIRILLO
9801 SHORE ROAD 3C
BROOKLYN, NY 11209
(Brooklyn County)

738.  CORNELIUS CLANCY
51 TARRING STREET
STATEN ISLAND, NY 10306
(Richmond County)

739.  MICHAEL CLANCY
11 OVERLOOK ROAD
WHITE PLAINS, NY 10605
(Queens County)

740.  JOSEPH CLARINO
46-08 218 STREET
BAYSIDE, NY 11361
(Queens County)

741.  JULIE CLARK
123 W PROSPECT ST
NANUET, NY 10954
(Rockland County)

742.  ROBERT CLARK
123 W. PROSPECT STREET
NANUET, NY 10954
(Rockland County)

743.  THOMAS CLARK
72 MANN AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

744.  VERONICA CLARK
      179-06 SELOVER ROAD
      JAMAICA, NY 11434
      (Bronx County)

745.  WILLIAM CLARK
      2 REGINA DRIVE
      HIGHLAND MILLS, NY 10930
      (Bronx County)

746.  CHIVAUGHN CLARKE
      117-36 MARSDEN STREET
      JAMAICA, NY 11434
      (Bronx County)

747.  HAROLD CLARKE
      2960 GUNTHER AVENUE
      BRONX, NY 10469
      (Bronx County)

748.  SOPHIA CLARKE
      1710 CENTRAL BOULEVARD
      BAY SHORE, NY 11706
      (Suffolk County)

749.  ZENOBIA CLARKE
      988 IRIS LANE
      BALDWIN HARBOR, NY 11510
      (Nassau County)

750.  CURLENE CLARKE-MILLER
      936 E. 105TH STREET
      BROOKLYN, NY 11236
      (Brooklyn County)

751.  HOWARD CLAVIN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

14 SHELBOURNE LANE
STONY BROOK, NY 11790
(Suffolk County)


752.    SEAN CLAXTON
115-41 230TH STREET
CAMBRIA, NY 11411
(Niagara County)


753.    CYNTHIA CLAYTON
322 BEECH STREET
SOUTH HEMPSTEAD, NY 11550
(Nassau County)


754.    MARK CLEMENT
1040 SCHUMAN PLACE
BALDWIN, NY 11510
(Nassau County)


755.    RALPH CLEMENT
60 JEFFERSON AVENUE
BAY SHORE, NY 11706
(Suffolk County)


756.    BRIAN CLEMENTS
4300 MARTHA AVENUE  APT 2E
BRONX, NY 10470
(Bronx County)


757.    PAULETTE CLEMMONS
482 HOWARD AVENUE, BOX 5
BROOKLYN, NY 11233
(Brooklyn County)


758.    JOHN CLISTI
2861 CHESTER STREET
OCEANSIDE, NY 11572
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

759.   FRANCIS CLOUGH
       194-42 112th Road
       St. Albans, NY 11412
       (Queens County)

760.   RICHARD COAN
       3 CABIN LANE
       EAST SETAUKET, NY 11733
       (Suffolk County)

761.   BRIAN CODD
       97-15 133RD AVENUE
       OZONE PARK, NY 11417
       (Queens County)

762.   GEORGE CODD
       41 RENFREW PLACE
       STATEN ISLAND, NY 10303
       (Richmond County)

763.   EDWIN COELLO
       20 HARTFORD AVE
       STATEN ISLAND, NY 10310
       (Richmond County)

764.   TARA COFFEY
       10 WEST AVE.
       SEA CLIFF, NY 11579
       (Nassau County)

765.   ARNOLD COHEN
       58 RANDY LN
       PLAINVIEW, NY 11803
       (Nassau County)

766.   MICHAEL COHN

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

9 WILLIAM CLOSE
WARWICK, NY 10990
(Orange County)

767.    MARK COLAMESTO
82 INDIA ST.
BROOKLYN, NY 11222
(Brooklyn County)

768.    MATTHEW COLAO
240 31ST STREET
LINDENHURST, NY 11757
(Nassau County)

769.    NICHOLAS COLAVITO
97-01 134 AVE.
OZONE PARK, NY 11417
(Queens County)

770.    MELISSA COLEMAN
144-07 253RD STREET
ROSEDALE, NY 11422
(Ulster County)

771.    ROGER COLEMAN
128 CENTRAL PARK SOUTH #10C
NEW YORK, NY 10019
(Brooklyn County)

772.    MARY COLGAN
89-23 70TH ROAD
FOREST HILLS, NY 11375
(Queens County)

773.    DANNY COLLADO
32 NOLL STREET APT#1
BROOKLYN, NY 11206
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

774.    STEPHEN COLLICH
        530 WEST 236TH. STREET APT 2F
        BRONX, NY 10463
        (Bronx County)

775.    JOHN COLLINS
        25 Campbell Lane
        East Islip, NY 11730
        (Suffolk County)

776.    CRAIG COLLOPY
        6 COTTONWOOD COURT
        CENTRAL VALLEY, NY 10917-3501
        (Westchester County)

777.    BLAS COLON
        648 40 ST
        BROOKLYN, NY 11232
        (Brooklyn County)

778.    ROBERT COLON
        86 GILLESPIE STREET
        PINE BUSH, NY 12566
        (Orange County)

779.    STEVEN COLON
        19 Tommy Ct
        Mahopac, NY 10552
        (Putnam County)

780.    THEODORE COLON
        603 16TH STREET
        BROOKLYN, NY 11218
        (Brooklyn County)

781.    TRESSI COLON

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

74 W. 120TH ST.
NEW YORK, NY 10027
(Brooklyn County)


782.   NICHOLAS COLUCCI
4295  WEBSTER AVE.  #2J
BRONX, NY 10470
(Bronx County)


783.   KEVIN COLVIN
53 BALDWIN DRIVE
W. HEMPSTEAD, NY 11552
(Nassau County)


784.   MICHAEL COLWELL
50 POET ST.
NORTH BABYLON, NY 11703
(Suffolk County)


785.   DANIEL COMAS
1 TERRACE CIR APT 1H
GREAT NECK, NY 11021
(Nassau County)


786.   IGNAZIO CONCA
602 WAINWRIGHT AVENUE
STATEN ISLAND, NY 10312
(Richmond County)


787.   ADAM CONCEPCION
124  OLCOTT AVENUE
CROTON ON HUDSON, NY 10520
(Westchester County)


788.   ROXANA CONCEPCION
249 GARRETSON AVENUE
STATEN ISLAND, NY 10305
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

789.    KENNY CONDE
        157-33 92 STREET
        HOWARD BEACH, NY 11414
        (Queens County)

790.    MICHAEL CONDON
        53-09 70 STREET
        MASPETH, NY 11378
        (Queens County)

791.    PETER CONGALOSI
        76 UNION CORNERS ROAD
        WARWICK, NY 10990
        (Orange County)

792.    DONALD CONNIFF
        21 BRIGHTON STREET  # 1
        STATEN ISLAND, NY 10307
        (Richmond County)

793.    BRENDAN CONNOLLY
        1430 CHELSEA ROAD
        WANTAGH, NY 11793
        (Nassau County)

794.    BRIAN CONNOLLY
        68-46 DARTMOUTH STREET
        FOREST HILLS, NY 11375
        (Queens County)

795.    CHRISTOPHER CONNOLLY
        1 FOREST COURT
        MONTROSE, NY 10548
        (Westchester County)

796.    EILEEN CONNOLLY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

29 FOURTH AVENUE
MASSAPEQUA PARK, NY 11762
(Nassau County)


797.    MARYANN CONNOLLY
5 OLD BRICK ROAD
ROSLYN HEIGHTS, NY 11577
(Nassau County)


798.    PATRICK CONNOLLY
737 PEASE LANE
WEST ISLIP, NY 11795
(Queens County)


799.    TRICIA CONNOLLY
394 10TH STREET, Ground Floor
BROOKLYN, NY 11215
(Brooklyn County)


800.    LISA CONNOR
1363 EAST 86TH STR.
BROOKLYN, NY 11236
(Brooklyn County)


801.    PHILLIP CONNOR
717 COUNTY  RTE. 49
MIDDLETOWN, NY 10940
(Bronx County)


802.    EDWARD CONROY
117 CROOKED HILL ROAD
HUNTINGTON, NY 11743
(Suffolk County)


803.    FRANCIS CONROY
423 LOGTOWN ROAD
PORT JERVIS, NY 12771
(Orange County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

804.    ROBERT CONROY
        6 KREUZ DRIVE
        WEST NYACK, NY 10994-2416
        (Rockland County)

805.    IAN CONSTANTINE
        197-20  G PECK AVE.
        FRESH MEADOWS, NY 11365
        (Queens County)

806.    RICHARD CONTE
        34 EVERTON AVE.
        STATEN ISLAND, NY 10312
        (Richmond County)

807.    THOMAS CONTE
        41 LAWRENCE AVE
        STATEN ISLAND, NY 10310
        (Richmond County)

808.    RAYMOND CONTREAS
        1375  TELLER AVE.
        BRONX, NY 10465
        (Bronx County)

809.    ARLENE CONWAY
        223 FRANKLIN STREET
        NEW WINDSOR, NY 12553
        (Bronx County)

810.    THOMAS CONWAY
        116 TULLAMORE RD.
        GARDEN CITY, NY 11530
        (Nassau County)

811.    WILLIAM CONWAY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

40 SINGINGWOOD DRIVE
HOLBROOK, NY 11741
(Manhattan County)

812.  JAMES CONWELL
      4 CYRUS AVE.
      BROOKLYN, NY 11229
      (Brooklyn County)

813.  ROBERT COONEY
      490 MAIN STREET APT C7
      FARMINGDALE, NY 11735
      (Nassau County)

814.  FRANCIS COOPER
      39 RAMSEY ROAD
      COMMACK, NY 11725
      (Queens County)

815.  KEVIN COOPER
      154 DONNA DRIVE
      BAITING HOLLOW, NY 11933
      (Suffolk County)

816.  MARIA COOPER
      94-77 219TH STREET
      QUEENS VILLAGE, NY 11428
      (Queens County)

817.  NANCY COOPER
      1264 BARRY DRIVE S.
      VALLEY STREAM, NY 11580
      (Nassau County)

818.  NYBIA COOPER
      221-20 Murdock Ave
      QUEENS VILLAGE, NY 11429
      (Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

819.    ANTHONY COPPOLA
        3974 DAVID PLACE
        SEAFORD, NY 11783
        (Nassau County)

820.    DOMINIC COPPOLA
        127 PLYMOUTH BLVD
        SMITHTOWN, NY 11787
        (Suffolk County)

821.    ROBERTO COPPOLA
        13 GARRECHT PLACE
        WEST NYACK, NY 10994
        (Rockland County)

822.    MICHAEL CORBETT
        31 NORMANDY VILLAGE APT#5
        NANUET, NY 10954
        (Rockland County)

823.    THOMAS CORCIONE
        6 MARNE AVE
        STATEN ISLAND, NY 10312
        (Richmond County)

824.    SEAN CORCORAN
        400 FULTON STREET, APT 11A
        FARMINGDALE, NY 11735
        (Nassau County)

825.    DAVID CORDANO
        14 Park Lane
        ROCKVILLE CENTRE, NY 11570
        (Nassau County)

826.    ANGEL-EMILIO CORDERO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

37-32 104TH STREET  APT A4
CORONA, NY 11368
(Queens County)

827.   ROLETTE CORDERO
3248  201 ST.  STREET
BAYSIDE, NY 11361
(Queens County)

828.   KATHERINE CORDES
1425 BROADWAY #2F
HEWLETT, NY 11557
(Nassau County)

829.   JAMES CORDINER
20 HAVEN LN
LEVITTOWN, NY 11756
(Brooklyn County)

830.   NEILIE CORDINER
20 HAVEN LANE
LEVITTOWN, NY 11756
(Brooklyn County)

831.   JOSEPH CORIDEO
1202 DOLPHIN  LANE
HOLBROOK, NY 11741
(Manhattan County)

832.   JONATHAN CORRADO
211 SHERBROOKE RD.
LINDENHURST, NY 11757
(Nassau County)

833.   NICHOLAS CORRADO
30 FENWAY CIRCLE  APT 1-4
STATEN ISLAND, NY 10308
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

834.    VINCENT CORRADO
        111 ARLO ROAD 2B
        STATEN ISLAND, NY 10301
        (Richmond County)

835.    MARK CORRAO
        441 WINANT AVE.
        STATEN ISLAND, NY 10309
        (Richmond County)

836.    CHRISTOPHER CORREA
        190 THORNYCROFT  AVE.
        STATEN ISLAND, NY 10312
        (Richmond County)

837.    GONZALO CORREDOR-TORRES
        11 KENWOOD LANE
        NEW CITY, NY 10956
        (Rockland County)

838.    LOUIS CORRENTE
        411 N. ALLEGHANY AVENUE
        LINDENHURST, NY 11757
        (Nassau County)

839.    JOHN CORSA
        1507 BARBARA LANE
        MAMARONECK, NY 10543
        (Westchester County)

840.    ANTHONY CORSELLO
        1 FARNUM STREET
        LYNBROOK, NY 11563
        (Nassau County)

841.    JASON CORTES

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

49 SEACREST AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

842.    LUIS CORTES
112 MARINE AVENUE  APT G3
BROOKLYN, NY 11209
(Brooklyn County)

843.    FAISHE CORTEZ
518 CENTRE AVENUE
LINDENHURST, NY 11757
(Nassau County)

844.    PAUL CORTRIGHT
167 Meadow Lane
NANUET, NY 10954
(Rockland County)

845.    EDWARD COSTELLO
184 LAKE ROAD
HUNTINGTON, NY 11743
(Suffolk County)

846.    JOHN COSTELLO
42 DOROTHY LANE
KINGS PARK, NY 11754-2935
(Suffolk County)

847.    MARTIN COSTELLO
1868 DRUMGOOLE ROAD WEST Apt 1
STATEN ISLAND, NY 10309
(Richmond County)

848.    WILLIAM COSTELLO
33 GAULDY AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

849.   TIMOTHY COSTIGAN
       520 CHELSEA ROAD
       OCEANSIDE, NY 11572
       (Nassau County)


850.   JULIAN COSTON
       44 POLK STREET
       FARMINGDALE, NY 11735
       (Nassau County)


851.   HECTOR COTTO
       1037B EAST 223RD STREET, 2nd Floor
       BRONX, NY 10466
       (Bronx County)


852.   BRIAN COUGHLAN
       344 OCEAN AVE
       MASSAPEQUA PARK, NY 11762-1813
       (Nassau County)


853.   DENNIS COUGHLAN
       35 9TH AVENUE
       FARMINGDALE, NY 11735
       (Nassau County)


854.   JOHN COUGHLIN
       3530 Locust Ave
       WANTAGH, NY 11793
       (Nassau County)


855.   STACEY COULTER
       21-41 35TH STREET,  APT 1
       ASTORIA, NY 11105
       (Queens County)


856.   DAMYN COWAN

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

18 LESTER STREET
STATEN ISLAND, NY 10314
(Richmond County)


857.    KATHLEEN COWAN
55 BEDFORD AVE.
ROCKAWAY POINT, NY 11697
(Queens County)


858.    STEVEN COWEN
87 MASSACHUSETTS AVE
CONGERS, NY 10920
(Rockland County)


859.    DAMEION COX
925 BRYANT AVENUE
NEW HYDE PARK, NY 11040
(Nassau County)


860.    JESSICA COX
21 NEWBURGH STREET
ELMONT, NY 11003
(Nassau County)


861.    JOHN COYLE
155 BEACH 120 STREET, Unit 1B
ROCKAWAY PARK, NY 11694
(Queens County)


862.    ROBERT COYNE
15 TRAMQUILL AVENUE
VALLEY COTTAGE, NY 10989
(Rockland County)


863.    WILLIAM CRAVEN
173 GELSTON AVE. APT 2C
BROOKLYN, NY 11209
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

864.   DANIEL CRAWFORD
       220 EVERGREEN STREET
       STATEN ISLAND, NY 10308
       (Richmond County)

865.   TIFFANY CRAWFORD
       7 Sherwood Ave, Unit 8
       Ossining, NY 10562
       (Westchester County)

866.   THOMAS CREAN
       48 EMILY DRIVE
       SOUTH SETAUKET, NY 11720
       (Suffolk County)

867.   KENDAL CREER
       662 E52 STREET
       BROOKLYN, NY 11203
       (Brooklyn County)

868.   DOUGLAS CREIGHTON
       1405 CLAAS AVENUE
       HOLBROOK, NY 11741
       (Manhattan County)

869.   MARICRUZ CRESPO
       84 TIBET DRIVE
       CARMEL, NY 10512
       (Nassau County)

870.   RICHARD CRESPO
       796 BROOKRIDGE DRIVE APT 53
       VALLEY COTTAGE, NY 10989
       (Rockland County)

871.   ROBERT CRESPO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

20 HICKORY STREET
PORT JEFFERSON STATION, NY 11776
(Richmond County)

872.   DANIEL CRISAN
131 LEE AVENUE
HICKSVILLE, NY 11801
(Nassau County)

873.   ROBERT CRITELLI
932 HILLSIDE BOULEVARD
NEW HYDE PARK, NY 11040
(Nassau County)

874.   FRANK CROCITTO
27 HOFSTRA DRIVE
SMITHTOWN, NY 11787
(Suffolk County)

875.   BRIAN CROKE
297 GILBERT AVE.
PEARL RIVER, NY 10965
(Rockland County)

876.   MICHAEL CRONIN
196-73 73 Ave
Fresh Meadows, NY 11366
(Queens County)

877.   ALEXANDER CROUCH
331 PENINSULA BLVD
LYNBROOK, NY 11563
(Nassau County)

878.   ANDREA CRUZ
60-55 69TH PLACE
MASPETH, NY 11378
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

879.   EDILIO CRUZ
335 BEACH  41ST STREET,
FAR ROCKAWAY, NY 11691
(Queens County)

880.   EDWARD CRUZ
22-15  79TH STREET, #2F
EAST ELMHURST, NY 11370
(Queens County)

881.   ELIZABETH CRUZ
4016 WHISPERING HILLS DR.
CHESTER, NY 10918
(Orange County)

882.   JANETTE CRUZ
1690 METROPOLITAN AVENUE  #6C
BRONX, NY 10462
(Bronx County)

883.   JOSE CRUZ
1 NORTH CIRCLE
STONY POINT, NY 10980
(Rockland County)

884.   MICHAEL CRUZ
254 CALHOUN AVE.
BRONX, NY 10465
(Bronx County)

885.   MICHAEL CRUZ
108-05  ASTORIA  BLVD.  APT 6F
EAST ELMHURST, NY 11369
(Queens County)

886.   TARA CRUZ

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

82 NELSON ROAD
MONROE, NY 10950
(Orange County)

887.    JOSEPH CRUZADO
30 KENNEDY AVE
NORTH BABYLON, NY 11703
(Suffolk County)

888.    CURTIS CRYSTAL
566 ROUTE 9D
GARRISON, NY 10524
(Putnam County)

889.    YOLANDA CUADRADO
1189 VAN NEST AVENUE 2ND FL
BRONX, NY 10461
(Bronx County)

890.    DAVID CUCE
14 BALTIMORE STREET
STATEN ISLAND, NY 10308
(Richmond County)

891.    FRANK CUCUZZA
82 PEMBERTON AVENUE
STATEN ISLAND, NY 10308
(Richmond County)

892.    Delia Cuebas
P.O. Box 905, 165 Westchester Ave
Verplanck, NY 10596
(Westchester County)

893.    MIGUEL CUETO
1710 PINE GROVE BLVD
BAY SHORE, NY 11706
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

894.    MARION CUEVAS
        39-11 55 STREET
        WOODSIDE, NY 11377
        (Queens County)

895.    MICHAEL CUGNO
        66 BRISTOL AVE.
        STATEN ISLAND, NY 10301
        (Richmond County)

896.    ALISA CUMBERBATCH
        90-08 218TH PL
        QUEENS VILLAGE, NY 11428
        (Queens County)

897.    CORTNEY CUMMINGS
        127 MADISON AVE.
        HARBOR ISLE, NY 11558
        (Nassau County)

898.    LEIANN CUMMINGS
        4380 VIREO AVENUE  #2C
        BRONX, NY 10470
        (Bronx County)

899.    FRANCIS CUNNINGHAM
        15 ALDIN LANE
        LEVITTOWN, NY 11756
        (Brooklyn County)

900.    KENSINGTON CUNNINGHAM
        183-10 BOOTH MEMORIAL AVENUE
        FRESH MEADOWS, NY 11325
        (Queens County)

901.    KEVIN CUNNINGHAM

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

23 LINCOLN BLVD
EAST MORICHES, NY 11940
(Suffolk County)


902.    PATRICK CURRAN
60-58  84TH ST
MIDDLE VILLAGE, NY 11379
(Queens County)


903.    RICHARD CURRAO
43 BASSWOOD CT.
BARDONIA, NY 10954
(Rockland County)


904.    MICHAEL CURRY
33 IRONWOOD STREET
ISLIP, NY 11751
(Suffolk County)


905.    JOHN CURTIS
91 COMMERCE STREET
STATEN ISLAND, NY 10314
(Richmond County)


906.    CRAIG CUSANO
803 SUNRISE AVE
BELLMORE, NY 11710
(Nassau County)


907.    DAVID CUSSEN
40-156 W4TH STREET
PATCHOGUE, NY 11772
(Suffolk County)


908.    RICHARD CUSTODIO
1793 EAST 52 STREET
BROOKLYN, NY 11234
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

909.    JOSEPH CUTRONE
70-26 71ST PLACE
GLENDALE, NY 11385
(Brooklyn County)


910.    MARCIN CZERWINSKI
79 BRIGHTWOOD AVE
PEARL RIVER, NY 10965
(Rockland County)


911.    SCOTT D' ALESSANDRO
80 CHESTNUT STREET
MALVERNE, NY 11565
(Nassau County)


912.    ROBERT D ANDREA
183 OHLS STREET
PATCHOGUE, NY 11772
(Suffolk County)


913.    LAWRENCE D' ANGELICO
40-30 217TH STREET  2ND FLOOR
BAYSIDE, NY 11361
(Queens County)


914.    LUIGI D' ONOFRIO
107-29  91 STREET
OZONE PARK, NY 11417
(Queens County)


915.    BRIAN DADON
247-56 77TH CRESCENT
BELLEROSE, NY 11426
(Nassau County)


916.    WILLIAM DAILY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

306 78TH STR., APT #C4
BROOKLYN, NY 11209
(Brooklyn County)

917.   LUTFI DALIPI
2685 HYACINTH STREET
WESTBURY, NY 11590
(Nassau County)

918.   CHRISTOPHER DALY
112 DOUGLAS COURT
PEARL RIVER, NY 10965
(Rockland County)

919.   MICHAEL DALY
1022 78TH. STREET
BROOKLYN, NY 11228
(Brooklyn County)

920.   MICHAEL DALY
86 MEYER OVAL
PEARL RIVER, NY 10965
(Rockland County)

921.   PAUL DALY
371 SOUTH GREENE AVENUE
LINDENHURST, NY 11757
(Nassau County)

922.   STEPHEN DALY
2 EVE LANE
LEVITTOWN, NY 11756
(Brooklyn County)

923.   THOMAS DALY
186 MONTROSE DR.
PORT JEFFERSON, NY 11776
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

924.    MICHAEL D'AMBROGIO
        57 S WINDHORST AVENUE
        BETHPAGE, NY 11714
        (Nassau County)

925.    VINCENT DAMBROSIO  JR.
        231  WINGATE DR.
        MASSAPEQUA, NY 11758
        (Nassau County)

926.    DINA D'AMICO
        140 GIEGERICH AVENUE
        STATEN ISLAND, NY 10307
        (Richmond County)

927.    WILLIAM DANCHAK
        75-26 BELL BLVD   APT.1F
        BAYSIDE, NY 11364
        (Queens County)

928.    ANTHONY DANCLAR
        346 LENOX AVE, 2B
        NEW YORK, NY 10027
        (Brooklyn County)

929.    TODD D'ANDREA
        11 GROVER LANE
        EAST NORTHPORT, NY 11731
        (Bronx County)

930.    THOMAS DANGELO
        231 GETZ AVENUE
        STATEN ISLAND, NY 10312
        (Richmond County)

931.    DAWUD DANIEL-BEY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

120 ALCOTT PL.  APT#27D
BRONX, NY 10475
(Bronx County)


932.    RAYMOND DANKEL
84-47 256TH STREET
FLORAL PARK, NY 11001
(Nassau County)


933.    NICHOLAS DANNA
193 GANSEVOORT BLVD
STATEN ISLAND, NY 10314
(Richmond County)


934.    ROBERT DANTONE
1018 COMMACK ROAD
DIX HILLS, NY 11746
(Suffolk County)


935.    GENINA DAPOLITTO
22-18 120TH STREET, 3rd Floor
COLLEGE POINT, NY 11356
(Queens County)


936.    RONALD DARABENT
41-41  43RD STREET #C19
SUNNYSIDE, NY 11104
(Queens County)


937.    ERIC DARGENIO
10 OCEAN PARKWAY APT C11
BROOKLYN, NY 11218
(Brooklyn County)


938.    KEVIN DAROUGAR
53 Givson Blvd.
Valley Stream, NY 11581
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

939.    MANUEL DASILVA
        748 TYSENS LANE
        STATEN ISLAND, NY 10306
        (Richmond County)


940.    MORGAN DASILVA
        256 WEST 75TH STR.  #1
        NEW YORK, NY 10023
        (Brooklyn County)


941.    CHARLES DASKALAKIS
        2591 COLUMBUS AVENUE
        OCEANSIDE, NY 11572
        (Nassau County)


942.    YLLI DAUTAJ
        222A COLUMBIA STREET  #2B
        BROOKLYN, NY 11231
        (Brooklyn County)


943.    DARREN DAUTEUIL
        3646 BERNARD DRIVE
        WANTAGH, NY 11793
        (Nassau County)


944.    HENRY DAVERIN
        2099 SYCAMORE AVENUE
        RONKONKOMA, NY 11779
        (Suffolk County)


945.    SZABOLCS DAVID
        282 BEATTIE ROAD
        WASHINGTONVILLE, NY 10992
        (Orange County)


946.    CHARLES DAVIS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

126 BAYBERRY LANE
LEVITTOWN, NY 11756
(Brooklyn County)

947.    JACK DAVIS
429 BALDWIN AVENUE
BALDWIN, NY 11510
(Nassau County)

948.    KIMBERLY DAVIS
959 E. 108TH STREET  #1C
BROOKLYN, NY 11236
(Brooklyn County)

949.    MARTIN DAVIS
120 ARGYLE ROAD
WEST HEMPSTEAD, NY 11552
(Nassau County)

950.    ROSEMARY DAVIS
33 LUTHIEN FOREST RD
ROCK TAVERN, NY 12575
(Queens County)

951.    SHEMILLE DAVIS
161 BEACH 98TH STR.
ROCKAWAY PARK, NY 11694
(Queens County)

952.    SILVIA DAVIS
3310 AVENUE H  #2K
BROOKLYN, NY 11210
(Brooklyn County)

953.    ALEX DAVYDOV
27 PENN STREET
FARMINGDALE, NY 11735
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

954.    TARA DAWE
        138 BEACH 125TH STREET, Apt 1F
        ROCKAWAY PARK, NY 11694
        (Queens County)

955.    KATHLEEN DAWSON
        3 KNUTSEN KNOLLS
        TAPPAN, NY 10983
        (Rockland County)

956.    KEITH DE GIORGIO
        1978 EARL DR
        MERRICK, NY 11566
        (Nassau County)

957.    JOSUE DE HOYOS
        34 CLINTON STREET
        MIDDLETOWN, NY 10940
        (Bronx County)

958.    HENRY DE LA CRUZ
        5 KIMBERLY TERRACE
        MONROE, NY 10950
        (Orange County)

959.    ROBERTO DE LA PENA
        346 WILCOX STREET
        STATEN ISLAND, NY 10303
        (Richmond County)

960.    MARY DEACY
        62-60  60TH DRIVE
        MASPETH, NY 11378
        (Queens County)

961.    JOSEPH DEALLAUNE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

70 COMMONWEALTH AVE.
MASSAPEQUA, NY 11758
(Nassau County)


962. JOSEPH DEAN
28-02 141 STREET,  APT 2B
FLUSHING, NY 11354
(Queens County)


963. NICOLE DEAN
163-35  130TH AVENUE  APT #10D
JAMAICA, NY 11434
(Bronx County)


964. STEPHEN DEANGELIS
14 APPLEBY LANE
BETHPAGE, NY 11714
(Nassau County)


965. DAVID DEANS
161-03 84TH STREET
HOWARD BEACH, NY 11414
(Queens County)


966. JOHN DEBENEDETTO
47  ALTA AVENUE  #6A
YONKERS, NY 10705
(Bronx County)


967. DENISE DEBERNARDO
2454 JACKSON AVENUE
SEAFORD, NY 11783
(Nassau County)


968. CHRISTOPHER DEBOLD
307 HARRIMAN HEIGHTS ROAD
HARRIMAN, NY 10926
(Orange County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

969.    JOSEPH DECANDIA
        35 ASPEN ROAD
        NEW ROCHELLE, NY 10804
        (St. Lucie County)

970.    MICHAEL DECANDIDO
        284 ROUND HILL DRIVE
        YONKERS, NY 10710
        (Bronx County)

971.    DAVID DECKER
        139 CLEARMONT AVENUE
        BROOKLYN, NY 11205
        (Brooklyn County)

972.    RONALD DECONNE
        106 CATSKILL AVENUE
        YONKERS, NY 10704
        (Bronx County)

973.    CHRISTOPHER DEDE
        25 GEORGIA COURT
        STATEN ISLAND, NY 10309
        (Richmond County)

974.    AHMED DEEB
        8318 10TH AVENUE
        BROOKLYN, NY 11122
        (Brooklyn County)

975.    ERIC DEEGAN
        24 LILLIAN STREET
        PORT JEFFERSON STATION, NY 11776
        (Richmond County)

976.    DAWN DEEN

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

38 S RIDGE RD
POMONA, NY 10970
(Rockland County)

977.    MOHAMED DEEN
2574 TENBROECK AVENUE
BRONX, NY 10469
(Bronx County)

978.    FRANK DEFABRIZIO
451 RIDGEWOOD AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

979.    CRAIG DEIERLEIN
39 MARGARET KEAHON DRIVE
PEARL RIVER, NY 10965
(Rockland County)

980.    EDWARD DEIGHAN
326 ALVERSON AVENUE
STATEN ISLAND, NY 10309
(Richmond County)

981.    RAYMOND DEJESUS
710 RIVERSIDE DR.  #5E
NEW YORK, NY 10031
(Brooklyn County)

982.    JESUS DELACRUZ
2239 WILLOW STREET
WANTAGH, NY 11793
(Nassau County)

983.    DANIEL DELANEY
125 ABBEY LANE
LEVITTOWN, NY 11756
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

984.   MATTHEW DELANEY
       706  EAST 11TH STR.  #2L
       NEW YORK, NY 10009
       (Brooklyn County)


985.   ANGEL DELGADO
       134-03  SITKA STREET
       OZONE PARK, NY 11417
       (Queens County)


986.   ELVIS DELGADO
       324  60TH STREET
       BROOKLYN, NY 11220
       (Brooklyn County)


987.   LUIS DELGADO
       12 FERRICK AVE.
       MEDFORD, NY 11763
       (Suffolk County)


988.   DONNA DELILLO
       99-69 RUSSEL STREET
       HOWARD BEACH, NY 11414
       (Queens County)


989.   JOSEPH DELLAUNIVERSITA III
       85 LEOPOLD AVENUE
       WEST ISLIP, NY 11795
       (Queens County)


990.   DEAN DELMONICO
       9 NIBLICK RD
       SELDEN, NY 11784
       (Suffolk County)


991.   FRANCISCO DELOSSANTOS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

115-50 132ND STREET
SOUTH OZONE PARK, NY 11420
(Queens County)


992.    JOHN DELPOZZO
2493 FREEPORT STREET
WANTAGH, NY 11793
(Nassau County)


993.    VINCENT DELPRETE
1953 DECATUR AVE.
NORTH BELLMORE, NY 11710
(Nassau County)


994.    JOSE LUIS DELUNA
213 ELDER STREET  (A)
BROOKLYN, NY 11207
(Brooklyn County)


995.    MARISOL DELVALLE
100 CASALS PLACE, #10H
BRONX, NY 10475
(Bronx County)


996.    DAREN DEMARCO
161 MEADOW LANE
NANUET, NY 10954
(Rockland County)


997.    JOSEPH DEMARCO
1302 WHITTIER AVENUE
NORTH MERRICK, NY 11566
(Nassau County)


998.    MICHAEL DEMARFIO
545 E. 14TH ST APT 1A
NEW YORK, NY 10009
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

999.   ANTHONY DEMARINO
       158-42 82 ST.
       HOWARD BEACH, NY 11414
       (Queens County)


1000.  ALLISON DEMICK
       21 ANDOVER RD.
       HILLCREST, NY 10977
       (Rockland County)


1001.  FRANK DEMMA
       49-06 21ST AVENUE
       EAST ELMHURST, NY 11370
       (Queens County)


1002.  PETER DEMONTE
       6 BRIDLE COURT
       GOSHEN, NY 10924
       (Orange County)


1003.  FRANTZ DEMORIN
       14 ROOSEVELT DRIVE
       WEST HAVERSTRAW, NY 10993
       (Rockland County)


1004.  ETHEL DEMOS
       2 CALLOWAY LANE
       YAPHANK, NY 11980
       (Suffolk County)


1005.  JOHN DEMPSEY
       48 WYOMING AVE.
       LYNBROOK, NY 11563
       (Nassau County)


1006.  JOHN DEMPSTER

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

84-29 155TH AVE #2J
HOWARD BEACH, NY 11414
(Queens County)


1007.  LUKE DENESOPOLIS
2238 STUART STREET
BROOKLYN, NY 11229
(Brooklyn County)


1008.  JUSTIN DENGLER
123-40 83RD AVENUE  APT 11K
KEW GARDENS, NY 11415
(Queens County)


1009.  ROBERT DENIG
50-37 41ST STREET
SUNNYSIDE, NY 11104
(Queens County)


1010.  BRIAN DENIS
421 15TH STREET
WEST BABYLON, NY 11704
(Queens County)


1011.  WILLIAM DENNEHY
43-22 248TH ST
LITTLE NECK, NY 11363
(Orange County)


1012.  BRIAN DENNIGAN
400 17TH STREET
BROOKLYN, NY 11215
(Brooklyn County)


1013.  DAVID DENTON
408 THIRD AVE.
BAYPORT, NY 11705
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1014.  LISA DENTON
       21702 136 ROAD
       LAURELTON, NY 11413
       (Queens County)

1015.  JOSEPH DEO
       2054 WALNUT STREET
       BALDWIN, NY 11510
       (Nassau County)

1016.  JASON DEONANNESINGH
       1049 E. 58TH STREET
       BROOKLYN, NY 11234
       (Brooklyn County)

1017.  DEXTER DEONARINESINGH
       376 SUNSET COURT
       N. BABYLON, NY 11703
       (Suffolk County)

1018.  CHRISTOPHER DEPALMA
       32 Eleanor Place
       STATEN ISLAND, NY 10303
       (Richmond County)

1019.  DAVID DEPALMA
       51 VANDERBILT AVENUE
       ST. JAMES, NY 11780
       (Suffolk County)

1020.  ERIK DEPASQUALE
       24 GRAND HAVEN DRIVE
       COMMACK, NY 11725
       (Queens County)

1021.  ALESSANDRA DEPESTRE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

138-18  250TH STREET
ROSEDALE, NY 11422
(Ulster County)


1022.  ARCHIE DEPIETRO
41 GLEN STREET
STATEN ISLAND, NY 10314
(Richmond County)


1023.  CONRAD DEPINTO
3 CELIA STREET
PORT JEFFERSON STATION, NY 11741
(Richmond County)


1024.  DONALD DEPOL
66 BELMONT CIRCLE
SYOSSET, NY 11791
(Queens County)


1025.  CYNTHIA DEQUEVEDO
1413 MERRY AVE.
BRONX, NY 10461
(Bronx County)


1026.  MARIO DERAS
8523 90TH STREET
WOODHAVEN, NY 11421
(Queens County)


1027.  JAMES DERKASCH
28 TREMONT STREET
GARDEN CITY, NY 11530
(Nassau County)


1028.  GARY DEROSA
191 N ONTARIO ST
RONKONKOMA, NY 11779
(Suffolk County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1029.  ROBERT DESANTO
       1565 WESLEY AVE
       NORTH MERRICK, NY 11566
       (Nassau County)


1030.  JOSE DESCHAMPS
       3845  SHORE PKWY,  2K
       BROOKLYN, NY 11235
       (Brooklyn County)


1031.  DOMINICK DESIERVI
       31 OLD BROADWAY
       GARDEN CITY PARK, NY 11040
       (Nassau County)


1032.  ANDREW DESIMONE
       92 LINDBERGH AVE
       STATEN ISLAND, NY 10306
       (Richmond County)


1033.  JEAN DESIR
       1620 HOWARD PLACE
       BALDWIN, NY 11510
       (Nassau County)


1034.  JOSEPH DESPOSITO
       211 OVINGTON AVENUE
       BROOKLYN, NY 11209
       (Brooklyn County)


1035.  LEE DESPOSITO
       22 CAMBRIDGE AVE.
       STATEN ISLAND, NY 10314
       (Richmond County)


1036.  KARL DESSEL

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

113 LOCKWOOD AVE
SOUTH FARMINGDALE, NY 11735
(Nassau County)


1037.  GENNARO DESTEFANO
192 COLUMBUS  PKWY
MINEOLA, NY 11501
(Nassau County)


1038.  MICHAEL DEVER
852 PUTNAM AVENUE
MERRICK, NY 11566
(Nassau County)


1039.  JOHN PATRICK DEVINE
258 E. 4TH STREET
DEER PARK, NY 11729
(Suffolk County)


1040.  KEVIN DEVINE
207K SPRING MEADOW DR.
HOLBROOK, NY 11741
(Manhattan County)


1041.  PETER DEVINE
284  GREAVES AVE.
STATEN ISLAND, NY 10308
(Richmond County)


1042.  THOMAS DEVINE
387 GETZ AVE.
STATEN ISLAND, NY 10312
(Richmond County)


1043.  MARIE DEVINO
15 LAWRENCE AVE.
MALVERNE, NY 11565
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1044.  LOUIS DEVIRGILO
       9 WEST 14TH STREET
       HUNTINGTON STATION, NY 11746
       (Suffolk County)


1045.  JOHN DEVLIN
       2008 BROOK LANE
       SEAFORD, NY 11783
       (Nassau County)


1046.  WILLIAM DEWITT
       16 GRAND PL.
       EAST NORTHPORT, NY 11731
       (Bronx County)


1047.  VINCENT DEYNES
       410 MARYLAND AVE. 3C
       STATEN ISLAND, NY 10305
       (Richmond County)


1048.  WILLIAM DIAB
       26 ANACONDA STREET
       STATEN ISLAND, NY 10312
       (Richmond County)


1049.  ROBERT DIABO
       133  FIRST ST
       HICKSVILLE, NY 11801
       (Nassau County)


1050.  CHRISTOPHER DIAKONIKOLAS
       191 FAIRFIELD AVE,
       MINEOLA, NY 11501
       (Nassau County)


1051.  DAVID DIAMOND

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1141 E.73RD. STREET
BROOKLYN, NY 11234
(Brooklyn County)

1052.   ABDESSAMAD DIANY
1012 HYLAN BLVD
STATEN ISLAND, NY 10305
(Richmond County)

1053.   CYNTHIA DIAZ
2359 WILLOUGHBY AVE.
SEAFORD, NY 11783
(Nassau County)

1054.   DANNY DIAZ
1111 Wilcox Ave PH
BRONX, NY 10465
(Bronx County)

1055.   DENISE DIAZ
109 ADMIRAL LANE
BRONX, NY 10473
(Bronx County)

1056.   GABRIEL DIAZ
25 HUDSON DRIVE
NEW WINDSOR, NY 12553
(Bronx County)

1057.   JOHNNY DIAZ
43 SCOTCHTOWN PLACE
MIDDLETOWN, NY 10941
(Bronx County)

1058.   Jose Diaz
33-05 90th Street
Jackson Heights, NY 11372
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1059.  JOSEPH DIAZ
       7 STERN PLACE
       CONGERS, NY 10920
       (Rockland County)

1060.  JUAN DIAZ
       95 STEVENS AVENUE
       YONKERS, NY 10704
       (Bronx County)

1061.  MARCOS DIAZ
       145-29  123RD AVE.
       JAMAICA, NY 11436
       (Bronx County)

1062.  MICHAEL DIAZ
       786 BRONX RIVER RD. #B18
       BRONXVILLE, NY 10708
       (Bronx County)

1063.  Rafael Diaz
       447 56th Street
       Brooklyn, NY 11220
       (Brooklyn County)

1064.  MARK DIBENEDETTO
       27 MINTURN AVE.
       STATEN ISLAND, NY 10309
       (Richmond County)

1065.  DEAN DIBITONTO
       270 ILLINOIS AVE.
       MASSAPEQUA PARK, NY 11762
       (Nassau County)

1066.  MICHAEL DICECCO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

64 PITNEY AVE.
STATEN ISLAND, NY 10309
(Richmond County)

1067.   FRANK DICHRISTINA
727 BLYDENBURGH RD
HAUPPAUGE, NY 11788
(Nassau County)

1068.   AVICHAIM DICKEN
34 STEWART CIRCLE NORTH
CENTEREACH, NY 11720
(Suffolk County)

1069.   ANDREW DICKSON
119 REGENT DRIVE
LIDO BEACH, NY 11561
(Nassau County)

1070.   KRISTINA DIETERICH
200 HILL AVE.
MONTGOMERY, NY 12549
(Nassau County)

1071.   CHRISTIAN DIETZ
36 CUDDY RD.
MAHOPAC, NY 10541
(Putnam County)

1072.   JOSEPH DIGENNARO
24 ORCHARD ST
MASSAPEQUA, NY 11758
(Nassau County)

1073.   JOHN DIGIANNI
118 UNION STREET  #5C
BROOKLYN, NY 11231
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1074.  SALVATORE DILAPI
       1117 PIERCE AVENUE
       BRONX, NY 10461
       (Bronx County)

1075.  MARIO DILEO
       13 BURKEWOOD ROAD
       HARTSDALE, NY 10530
       (Westchester County)

1076.  NINA DILL
       1445 E. 53RD ST.
       BROOKLYN, NY 11234
       (Brooklyn County)

1077.  TIMOTHY DILLON
       16 PARLIAMENT DRIVE
       NEW CITY, NY 10956
       (Rockland County)

1078.  ILYA DIMANTOV
       2082 E. 58TH STREET, Apt 3
       BROOKLYN, NY 11234
       (Brooklyn County)

1079.  RALPH DIMEGLIO
       14 CLARA STR.
       BROOKLYN, NY 11218
       (Brooklyn County)

1080.  ANDREA DINKO
       1122 AURELIA COURT
       NORTH VALLEY STREAM, NY 11580
       (Nassau County)

1081.  STEPHEN DINKO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

85-37 110 STREET
RICHMOND HILL, NY 11418
(Queens County)

1082.  MARK DIPILATO
76 LAREDO AVE.
STATEN ISLAND, NY 10312
(Richmond County)

1083.  RONALD DIPIPPO
29 LAWRENCE PLACE
CHESTNUT RIDGE, NY 10977
(Rockland County)

1084.  CHRISTOPHER DIPRETA
544 BIRCH STREET
WEST HEMPSTEAD, NY 11552
(Nassau County)

1085.  ANTHONY DIRENZO
1595-31 N. CENTRAL AVE.
VALLEY STREAM, NY 11580
(Nassau County)

1086.  EBRU DIRLIK
9 UNION STREET
EAST ROCKAWAY, NY 11518
(Nassau County)

1087.  WILLIAM DITOMASO
77-11 75TH STREET
GLENDALE, NY 11385
(Brooklyn County)

1088.  CHRISTOPHER DITORO
195 LANDER AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1089.  MARK DITORO
       615  BRIGGS ST
       BELLMORE, NY 11710
       (Nassau County)


1090.  MICHAEL DITTRICH
       22 MANCHESTER ROAD 2L
       EASTCHESTER, NY 10709
       (Orange County)


1091.  MATTHEW DIVITO
       348 BURGHER AVENUE
       STATEN ISLAND, NY 10305
       (Richmond County)


1092.  CARL DIXON
       473 VILLA AVE
       STATEN ISLAND, NY 10302
       (Richmond County)


1093.  ROBERT DIXSON
       113 RIDGEWOOD AVE
       FARMINGVILLE, NY 11738
       (Nassau County)


1094.  GABRIEL DOBLES
       7868 80TH ST
       GLENDALE, NY 11385
       (Brooklyn County)


1095.  LETTY DOILEY
       9 FRANCIS DRIVE
       MIDDLETOWN, NY 10940-6906
       (Bronx County)


1096.  BRENDAN DOLAN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

103-00 SHORE FRONT PKWY #5L
ROCKAWAY PARK, NY 11694
(Queens County)

1097.  ROBERT DOLAN
139 BAKER CT
ISLAND PARK, NY 11558-2214
(Nassau County)

1098.  ALYCE DOLINSKI
62 ASPEN KNOLLS WAY
STATEN ISLAND, NY 10312
(Richmond County)

1099.  EDUARD DOMBROVSCHI
525 PARK AVENUE
CENTEREACH, NY 11720
(Suffolk County)

1100.  FREDDY DOMINGUEZ
19 Oak Dr
Monroe, NY 10950
(Orange County)

1101.  HUGO DOMINGUEZ
99 ALDEN AVE.
VALLEY STREAM, NY 11580
(Nassau County)

1102.  SHAUN DOMINICCI
314 S 9TH STREET
NEW HYDE PARK, NY 11040
(Nassau County)

1103.  RAYMOND DONADIO
5 BRENTON PL.
STATEN ISLAND, NY 10314
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1104.  JONATHAN DONES
       5828 ALBANY PASS ROAD
       CORTLANDT, NY 10567
       (Westchester County)

1105.  KEVIN DONNELLAN
       9 MONTAUK PLACE
       STATEN ISLAND, NY 10314
       (Richmond County)

1106.  KEVIN DONNELLY
       15 GRANT AVENUE
       BETHPAGE, NY 11714
       (Nassau County)

1107.  PATRICK DONNELLY
       74 SHEPHERD LANE
       LEVITTOWN, NY 11756
       (Brooklyn County)

1108.  PATRICK DONNELLY
       171 E 89TH ST #2J
       NEW YORK, NY 10128
       (Brooklyn County)

1109.  BRIAN DONOGHUE
       5 LANDING COURT
       GLENWOOD LANDING, NY 11547
       (Nassau County)

1110.  JOHN DONOHUE
       55 PURCELL STREET
       STATEN ISLAND, NY 10310
       (Richmond County)

1111.  DANIEL DOODY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

63-24A PLEASANT VIEW STREET
MIDDLE VILLAGE, NY 11379
(Queens County)

1112.  LINDA DOONER-HORNICK
21 BERTROM STREET
ISLIP, NY 11751
(Suffolk County)

1113.  SAMUEL DORISME
1364 E. 58TH STREET
BROOKLYN, NY 11234
(Brooklyn County)

1114.  JOEL DOSEAU
78 ROEBLING STREET
BROOKLYN, NY 11211
(Brooklyn County)

1115.  CHRISTOPHER DOTY
61 BRONX RIVER ROAD 8 G
YONKERS, NY 10704
(Bronx County)

1116.  MICHAEL DOUGHERTY
199-51 21ST AVENUE
WHITESTONE, NY 11357
(Brooklyn County)

1117.  CORNELIUS DOUGLAS
10 BULL RUN
WEST NYACK, NY 10994
(Rockland County)

1118.  ROBERT DOVICO
127 MADSEN AVENUE
STATEN ISLAND, NY 10309
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1119.  MICHAEL DOWD
2287 JOHNSON AVENUE, Apt 9B
BRONX, NY 10463
(Bronx County)

1120.  SEAN DOWNES
8 NOTTINGHILL DRIVE
MASSAPEQUA, NY 11758
(Nassau County)

1121.  EILEEN DOWNING
190 LAUREL LANE
SYOSSET, NY 11791
(Queens County)

1122.  SUSAN DOWNING-KOHN
155 BROMPTON RD. SOUTH
GARDEN CITY, NY 11530
(Nassau County)

1123.  SANDRA DRAVES
PO BOX 240524
JAMAICA, NY 11424
(Bronx County)

1124.  FREDERICK DRONE
323 BROOKFIELD AVE.
STATEN ISLAND, NY 10308
(Richmond County)

1125.  FRANCIS DRUMMOND
130 BRADHURST AVE. #613
NEW YORK, NY 10039
(Brooklyn County)

1126.  AMIT DUA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

705 TOWNEHOUSE DRIVE
CORAM, NY 11727
(Suffolk County)


1127.  ANDREW DUBAS
34 SILVER STREET
MALVERNE, NY 11565
(Nassau County)


1128.  ALEX DUBEAU
430 GENESEE AVENUE
STATEN ISLAND, NY 10312
(Richmond County)


1129.  ARIEL DUBITSKY
31 BOONE STREET
STATEN ISLAND, NY 10314
(Richmond County)


1130.  PAUL DUBROSKY
617 12TH STREET
WEST BABYLON, NY 11704
(Queens County)


1131.  VALERIE DUCHON
315 BEACH 91 STREET
ROCKAWAY BEACH, NY 11693
(Queens County)


1132.  ANTOINE DUCRET
342 E. 119 STREET  #3C
NEW YORK, NY 10035
(Brooklyn County)


1133.  DAVID DUFFY
137 HOLLYWOOD AVE
TUCKAHOE, NY 10707
(Westchester County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1134.   DAVID DUGAN
      55 WILSON AVENUE
      LYNBROOK, NY 11563
      (Nassau County)


1135.   BRENDAN DUKE
      19 JAMES CLARK DRIVE
      MIDDLETOWN, NY 10940
      (Bronx County)


1136.   JAMES DUKE
      31 MCMANUS RD SOUTH
      PATTERSON, NY 12563
      (Putnam County)


1137.   PETER DUKE
      415 CORNWALL LANE
      PATTERSON, NY 12563
      (Putnam County)


1138.   ROBERT DUKE
      18 MONMOUTH DRIVE
      EAST NORTHPORT, NY 11731
      (Bronx County)


1139.   GARFIELD DUNCAN
      24 LINDBERGH ROAD
      STONY POINT, NY 10980
      (Rockland County)


1140.   SONDRA DUNCANSON
      16 LONG DRIVE
      HEMPSTEAD, NY 11550
      (Queens County)


1141.   SEAN DUNLEAVY

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3800 INDEPENDENT AVE.
BRONX, NY 10463
(Bronx County)


1142.  TIMOTHY DUNLEAVY
207-23 DARREN DRIVE  3RD FL
BAYSIDE, NY 11360
(Queens County)


1143.  MICHAEL DUNN
454 REVERE AVENUE
BRONX, NY 10465
(Bronx County)


1144.  JOSEPH DUNNE
26 PHYLLIS DR.
BETHPAGE, NY 11714
(Nassau County)


1145.  ANDREW DUNTON
14 NEWCOMB TRAIL
RIDGE, NY 11961
(Nassau County)


1146.  JUAN DUQUE
47 SANTA MONICA LANE
STATEN ISLAND, NY 10309
(Richmond County)


1147.  ROSEMARY DUQUE
40 SANTA MONICA LANE
STATEN ISLAND, NY 10309
(Richmond County)


1148.  RUBEN DUQUE
40 SANTA MONICA LANE
STATEN ISLAND, NY 10309
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1149.  JORGE DURAN
       3 QUINTYNE DRIVE
       AMITYVILLE, NY 11701
       (Suffolk County)

1150.  MICHAEL DURAN
       7803 65TH STREET
       GLENDALE, NY 11385
       (Brooklyn County)

1151.  JOSEPH DURANTE
       94 DELAFIELD PLACE
       STATEN ISLAND, NY 10310
       (Richmond County)

1152.  VINCENT DURANTE
       26 HI-LO DRIVE
       CAMPBELL HALL, NY 10916
       (Orange County)

1153.  BORIS DURETS
       2955 SHELL ROAD  APT 7J
       BROOKLYN, NY 11224
       (Brooklyn County)

1154.  DMITRY DURETS
       777 FOSTER AVE
       BROOKLYN, NY 11230
       (Brooklyn County)

1155.  KENNETH DURKIN
       12 STERLING DR.
       LAKE GROVE, NY 11755
       (Suffolk County)

1156.  KEISHA DURRANT-GARCIA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

116 DOXSEY PLACE
LYNBROOK, NY 11563
(Nassau County)


1157.   ROBERT DURST
45-09 BURLING STREET
FLUSHING, NY 11355
(Queens County)


1158.   FLORIN DUTA
156 HEENEN AVENUE
STATEN ISLAND, NY 10312
(Richmond County)


1159.   MICHAEL DWYER
1042 52ND ST
BROOKLYN, NY 11219
(Brooklyn County)


1160.   LASHONDA DYCE
103-04B ROCKAWAY BEACH BLVD
ROCKAWAY PARK, NY 11694
(Queens County)


1161.   MONICA EALEY-SPANN
83-18 241ST STREET
BELLEROSE, NY 11426
(Nassau County)


1162.   ERIK EASTERBROOK
81 FAIRVIEW AVENUE
DEER PARK, NY 11729
(Suffolk County)


1163.   MARK EATON
267 MOSEL AVE.
STATEN ISLAND, NY 10304
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1164.   GEORGE EBRAHIM
        275 RENSSELAER AVENUE
        STATEN ISLAND, NY 10312
        (Richmond County)


1165.   MARIELA ECHAVARRIA
        339 59TH STREET
        BROOKLYN, NY 11220
        (Brooklyn County)


1166.   DAVID ECHEVARRIA
        54 KINGS LN
        SLATE HILL, NY 10973
        (Orange County)


1167.   DAVID ECHEVARRIA
        113-22 COLFAX STREET
        QUEENS VILLAGE, NY 11429
        (Queens County)


1168.   NICOLE ECHEVARRIA
        68 RIDGE DRIVE
        WESTBURY, NY 11590
        (Nassau County)


1169.   JAMES ECKER
        38 MERLE AVENUE
        OCEANSIDE, NY 11572
        (Nassau County)


1170.   CHRISTOPHER ECKERT
        1101 HILLSIDE TERRACE
        POMONA, NY 10970
        (Rockland County)


1171.   RASHEDA EDNESS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

581 Vandalice Ave
BROOKLYN, NY 11239
(Brooklyn County)

1172.  AARON EDWARDS
121-21  199TH STREET
SPRINGFIELD GARDENS, NY 11413
(Brooklyn County)

1173.  DUSTIN EDWARDS
6922  12TH AVE.
BROOKLYN, NY 11228
(Brooklyn County)

1174.  JOEL EDWARDS
230 ROSE STREET
COPIAGUE, NY 11726
(Suffolk County)

1175.  JOHN EDWARDS
200-26  45TH AVE.
BAYSIDE, NY 11361
(Queens County)

1176.  MICHAEL EDWARDS
25 SO SERVEN STREET
PEARL RIVER, NY 10965
(Rockland County)

1177.  FLOROS EFSTRATIOU
58-11A 184TH ST
FRESH MEADOWS, NY 11365
(Queens County)

1178.  ANTHONY EGAN
278 WINGHAM STREET
STATEN ISLAND, NY 10305
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1179.  DAVID EGAN
       140 E. HARTSDALE AVE.  #6K
       HARTSDALE, NY 10530
       (Westchester County)


1180.  JOHN EGAN
       22 CATHERINE STREET
       LYNBROOK, NY 11563
       (Nassau County)


1181.  KERRI EGAN
       12 CROWN AVENUE
       STATEN ISLAND, NY 10312
       (Richmond County)


1182.  ANDREW EHLERS
       106 OLD SELDEN STAGE ROAD
       SELDEN, NY 11784
       (Suffolk County)


1183.  DAVID EHRHART
       64 OCEANVIEW BLVD
       MANORVILLE, NY 11949
       (Suffolk County)


1184.  MICHAEL EICHNER
       3620 23 AVENUE
       ASTORIA, NY 11105
       (Queens County)


1185.  JEREMY EILL
       27 GUILD COURT
       PLAINVIEW, NY 11803
       (Nassau County)


1186.  WILLIAM EISNER

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

51 ARDMOUR DRIVE
MASTIC, NY 11950
(Suffolk County)


1187.   MICHAEL ELDERBAUM
53 MUNSON LANE
WEST SAYVILLE, NY 11796
(Suffolk County)


1188.   YASIN ELHADDAD
1845 HOBART AVENUE   APT 2D
BRONX, NY 10461
(Bronx County)


1189.   EILEEN ELHASSAN
267 FIRST STREET
YONKERS, NY 10704
(Bronx County)


1190.   LAWRENCE ELLIS
3440 TIBBETT AVE.
BRONX, NY 10463
(Bronx County)


1191.   ANTHONY ELOR
1527 WALES AVE
BALDWIN, NY 11510
(Nassau County)


1192.   MOHAMED ELTONY
15 CECIL CT
STATEN ISLAND, NY 10303
(Richmond County)


1193.   JORGE ENCARNACION
630 LAROE ROAD
CHESTER, NY 10918
(Orange County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1194.  ZOILO ENCARNACION
       62 JACKSON AVENUE
       ROCKVILLE CENTRE, NY 11570
       (Nassau County)


1195.  ADOLFO ENCISO
       4 EASTWOOD ROAD
       BREWSTER, NY 10509
       (Putnam County)


1196.  MICHAEL ENDRIZZI
       5 BELMONT DRIVE
       MONROE, NY 10950
       (Orange County)


1197.  BRIAN ENG
       61-25 98TH STREET  #6D
       REGO PARK, NY 11374
       (Queens County)


1198.  GREGORY ENGEL
       148 ROLLSTONE AVE.
       WEST SAYVILLE, NY 11796
       (Suffolk County)


1199.  EDWARD ENGLAND
       691 COTTAGE LN
       VALLEY COTTAGE, NY 10989
       (Rockland County)


1200.  JOSEPH ENNIS
       67 SEWARD AVE.
       PORT JERVIS, NY 12771
       (Orange County)


1201.  MICHAEL ENRIGHT

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

14 CROYZEN DR.
MASSAPEQUA, NY 11758
(Nassau County)


1202.   JENNIFER ERALTE-MEREJO
13 EDGEWOOD TRAIL
MONROE, NY 10950
(Orange County)


1203.   GUISEPPE ERBETTA
6 TIORATI TRAIL
STONY POINT, NY 10980
(Rockland County)


1204.   STEVEN EROMENOK, JR
70 LINCOLN ROAD
MONROE, NY 10950
(Orange County)


1205.   CARLOS ESCOBAR
105-36  91ST
OZONE PARK, NY 11417
(Queens County)


1206.   JOHN ESPEY
104 ATLANTA STREET
BAY SHORE, NY 11706
(Suffolk County)


1207.   PATRICIA ESPINOSA
8918 107TH. STREET
RICHMOND HILL, NY 11418
(Queens County)


1208.   ALISON ESPOSITO
225 EAST 95TH  ST. 20 M
NEW YORK, NY 10128
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1209.   ANTHONY ESPOSITO
117-20 124TH STREET
JAMAICA, NY 11420
(Bronx County)

1210.   GERALD ESPOSITO
405 LEVERETT AVE.
STATEN ISLAND, NY 10308
(Richmond County)

1211.   STEVEN ESPOSITO
3472 BUNKER AVENUE
WANTAGH, NY 11793
(Nassau County)

1212.   JOEL ESTEVEZ
92-29 QUEENS BLVD.  #12B
REGO PARK, NY 11374
(Queens County)

1213.   CHRISTOPHER ESTRELLA
32 PIPER DRIVE
ALBERTSON, NY 11507
(Queens County)

1214.   RICHARD ESTUPINAN
65 HEMLOCK STREET
FLORAL PARK, NY 11001
(Nassau County)

1215.   GENE ETORIA
14 FRANK STREET
VALLEY STREAM, NY 11580
(Nassau County)

1216.   CHANDRADEO ETWAROO

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

629 MORRIS PARK AVENUE
BRONX, NY 10460
(Bronx County)


1217.  DANIEL EVANS
185 ROOSEVELT AVE.
MASSAPEQUA PARK, NY 11762
(Nassau County)


1218.  SAMANTHA EVANS
5523 WHITTY LANE
BROOKLYN, NY 11203
(Brooklyn County)


1219.  TIMOTHY EVEROSKI
1 AMANDA WAY
CENTER MORICHES, NY 11934
(Suffolk County)


1220.  THOMAS EVERSON
8 COLERIDGE RD.
HOLBROOK, NY 11741
(Manhattan County)


1221.  STEPHEN FABER
6 OAKWOOD STREET
BLUE POINT, NY 11715
(Suffolk County)


1222.  BERND FABIG
187 E BEVERLY PARKWAY
VALLEY STREAM, NY 11580
(Nassau County)


1223.  MICHAEL FABIITTI
42 SHADOW GROVE LANE
HOLBROOK, NY 11741
(Manhattan County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1224.  THOMAS FABRIZI
       432 COUNTRY CLUB LANE
       POMONA, NY 10970
       (Rockland County)


1225.  JOSEPH FAELLO
       15 Grove Court
       Bardonia, NY 10954
       (Rockland County)


1226.  SEAN FAGAN
       101 BAY AVE.
       HICKSVILLE, NY 11801
       (Nassau County)


1227.  ROBERT FAGERLUND
       2170 CHESTNUT AVENUE
       RONKONKOMA, NY 11779
       (Suffolk County)


1228.  LOUIS FAILLA
       831 Jerusalem Ave
       Merrick, NY 11566
       (Nassau County)


1229.  WILLIAM FALCONE
       221 BEACH 80TH STREET, 2nd Floor
       ROCKAWAY BEACH, NY 11693
       (Queens County)


1230.  GREGORY FALJEAN
       54 SABLE LOOP
       STATEN ISLAND, NY 10306
       (Richmond County)


1231.  MICHAEL FALK

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

8 CHOIR LANE
WESTBURY, NY 11590
(Nassau County)


1232.   ERIK FALKENBERG
1304 MIDLAND AVENUE  #C27
YONKERS, NY 10704
(Bronx County)


1233.   PHILIP FALKOWSKI
114 PLITT AVE
FARMINGDALE, NY 11735
(Nassau County)


1234.   JOHN FALLON
2168 STUART STREET
BROOKLYN, NY 11218
(Brooklyn County)


1235.   ANTHONY FAMIGHETTI
11 BLUEGRASS LANE
COMMACK, NY 11725
(Queens County)


1236.   JAVIER FAMILIA
2411 WEBB AVENUE, APT 7B
BRONX, NY 10468
(Bronx County)


1237.   JANELLE FAMULARO
3 POILLON AVENUE
STATEN ISLAND, NY 10312
(Richmond County)


1238.   PAUL FARELLA
144 MELLIN AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1239.  KASSEM FARES
       1334 80th St
       Brooklyn, NY 14228
       (Brooklyn County)

1240.  DAVID FARGNOLI
       42 PEMBROOKE COURT
       PUTNAM VALLEY, NY 10579
       (Putnam County)

1241.  MICHAEL FARONE
       260 RHINE AVENUE
       STATEN ISLAND, NY 10304
       (Richmond County)

1242.  KEVIN FARRELL
       129 AUGUSTA AVENUE
       STATEN ISLAND, NY 10312
       (Richmond County)

1243.  MARIE FARRELL
       129 AUGUSTA AVENUE
       STATEN ISLAND, NY 10312
       (Richmond County)

1244.  MICHAEL FARRELL
       255 S 8TH STREET
       LINDENHURST, NY 11757
       (Nassau County)

1245.  RAYMOND FARRELL
       1200 LOCUST AVE
       BOHEMIA, NY 11716
       (Suffolk County)

1246.  JUSTIN FARREN

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

46 BILLINGS STREET
STATEN ISLAND, NY 10312
(Richmond County)


1247.  MICHAEL FASCIANO
2 MILLAN AVENUE
NESCONSET, NY 11767
(Brooklyn County)


1248.  JOSEPH FASTAIA
16 OAKLAKE LANE
LAKE RONKONKOMA, NY 11779
(Suffolk County)


1249.  HENRY FAULHABER
118 LION CT.
CENTEREACH, NY 11720
(Suffolk County)


1250.  DANA FAULKS
1207 State ROUTE 17K
MONTGOMERY, NY 12549
(Nassau County)


1251.  GIUSEPPE FAVIA
3435 MUNSON PLACE
YORKTOWN HEIGHTS, NY 10598
(Westchester County)


1252.  JOHN FAY
112 BYRON CT.
CORNWALL, NY 12518
(Orange County)


1253.  MATTHEW FAY
122 WOOD STREET
LYNBROOK, NY 11563
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1254.  IFTHGAR FAZAL
       186 LLEWELLYN PLACE
       STATEN ISLAND, NY 10310
       (Richmond County)


1255.  MICHAEL FEALY
       200 HART BLVD   APT 4C
       STATEN ISLAND, NY 10301
       (Richmond County)


1256.  STEPHEN FEASEL
       39-66 50TH STREET
       WOODSIDE, NY 11377
       (Queens County)


1257.  NICOLE FEBUS
       432 COUNTRY CLUB LANE
       POMONA, NY 10970
       (Rockland County)


1258.  TODD FECHT
       3130 BARKHAM DRIVE
       MIDLOTHIAN, VA 23112
       (Chesterfield County)


1259.  JOSEPH FEDERICO
       389 SOUTH 15TH STREET
       LINDENHURST, NY 11757
       (Nassau County)


1260.  JOSEPH FEDERICO
       67-41 BURNS STREET  APT 105
       FOREST HILLS, NY 11375
       (Queens County)


1261.  KARA FEHSAL

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

15 GRANT STREET
TAPPAN, NY 10983
(Brooklyn County)

1262.　MATTHEW FEIGENBAUM
1 ORCHARD PLACE
HARRISON, NY 10528
(Westchester County)

1263.　DANIEL FEIL
14 WALLACE STREET
ISLIP, NY 11751
(Suffolk County)

1264.　GLORIA FELDER
6 HAIGHT DRIVE
NEW WINDSOR, NY 12553
(Bronx County)

1265.　DANIEL FELDMAN
284 ELLSWORTH AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

1266.　STANISLAV FELDSHTEYN
545 NEPTUNE AVE #22B
BROOKLYN, NY 11224
(Brooklyn County)

1267.　JAIME FELICIANO
110 BARUCH DRIVE  #11D
NEW YORK, NY 10002
(Brooklyn County)

1268.　JOSE FELICIANO
9 WALNUT LANE
MIDDLETOWN, NY 10940
(Bronx County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1269.  LUIS FELICIANO
        1745 GRAND AVE
        BRONX, NY 10453
        (Bronx County)


1270.  WENDY FELICIANO
        5650 NETHERLAND AVENUE APT 6B
        BRONX, NY 10471
        (Bronx County)


1271.  CARLOS FELIPE
        3000 BRONX PARK EAST, # 7A
        BRONX, NY 10467
        (Bronx County)


1272.  JAHMEL FELIPE
        144-49  166TH STREET
        SPRINGFIELD, NY 11434
        (Otsego County)


1273.  TIMOTHY FENFERT
        39 MIDLAND AVE.
        CENTRAL VALLEY, NY 10917
        (Westchester County)


1274.  NIGEL FENTON
        117-15  230TH STREET
        CAMBRIA HEIGHTS, NY 11411
        (Queens County)


1275.  LEON FERGUS
        915 CAYUGA ROAD
        WEST HEMPSTEAD, NY 11552
        (Nassau County)


1276.  STEVEN FERGUSON

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

> 57 NIMS AVE.
> W. BABYLON, NY 11704
> (Suffolk County)

1277. HUGO FERMIN
86-30 78TH STREET  1ST FL
WOODHAVEN, NY 11421
(Queens County)

1278. RICHARD FERMIN
26 HIGH RIDGE RD.
STONY POINT, NY 10980
(Rockland County)

1279. ALEXIS FERNANDEZ
819 FDR DRIVE,  #11H
NEW YORK, NY 10009
(Brooklyn County)

1280. EFRAIN FERNANDEZ
124 HAGAMAN PL.
STATEN ISLAND, NY 10302
(Richmond County)

1281. KENNETH FERNANDEZ
177 WHITE PLAINS ROAD  APT 41B
TARRYTOWN, NY 10591
(Bronx County)

1282. NELSON FERNANDEZ
222 VILLAGE DRIVE
FLORIDA, NY 10921
(Bronx County)

1283. RICHARD FERNANDEZ
10 BAYVIEW DRIVE
STONY POINT, NY 10980
(Rockland County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1284.  YSIDRO FERNANDEZ
       146 PRENTISS AVE.
       BRONX, NY 10465
       (Bronx County)


1285.  PIETRO FERRANTE
       165 OAKDALE STREET
       STATEN ISLAND, NY 10308
       (Richmond County)


1286.  FRANK FERRARA
       94 SAMANTHA DRIVE
       CORAM, NY 11727
       (Suffolk County)


1287.  EDWIN FERREIRA
       175 FAIRFIELD AVENUE
       MINEOLA, NY 11501
       (Nassau County)


1288.  MICHAEL FERRITO
       77 SUMMIT ROAD
       STATEN ISLAND, NY 10307
       (Richmond County)


1289.  DAVID FERRUZOLA
       1019 MCDONALD AVE.
       WANTAGH, NY 11793
       (Nassau County)


1290.  ROBERT FESTA
       237 SOUTH 7TH. STREET
       LINDENHURST, NY 11757
       (Nassau County)


1291.  DAVID FEUER

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

304 KIMBERLY PLACE
WEST ISLIP, NY 11795
(Queens County)


1292.  ELENA FEZZA
6 RAY LANE
SMITHTOWN, NY 11787
(Suffolk County)


1293.  ANTONIO FIDACARO
941 ALICE COURT
NORTH BELLMORE, NY 11710
(Nassau County)


1294.  RICHARD FIELD
7 RANSOM AVE
SEA CLIFF, NY 11579
(Nassau County)


1295.  JOSEPH FIGLIOZZI
41 PARK PLACE, APT 2
BROOKLYN, NY 11217
(Brooklyn County)


1296.  JOSE FIGUEIREDO
22 Willis Place
Pleasantville, NY 10570
(Brooklyn County)


1297.  DEMETRIO FIGUEREDO
2058 LOINES AVENUE
MERRICK, NY 11566
(Nassau County)


1298.  ANNETTE FIGUEROA
6 WINTHROP AVE
MIDDLETOWN, NY 10940
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1299.  CARLOS FIGUEROA
       443 BEACH 37 STREET
       FAR ROCKAWAY, NY 11691
       (Queens County)


1300.  ESAU FIGUEROA
       8 CLINTON DRIVE
       WASHINGTONVILLE, NY 10992
       (Orange County)


1301.  MIGUEL FIGUEROA
       151 BEACH 96TH STREET,  #3A
       ROCKAWAY BEACH, NY 11693
       (Queens County)


1302.  PETER FILIPPIDIS
       27 WINNECOMAC CIRCLE
       KINGS PARK, NY 11754
       (Suffolk County)


1303.  MICHAEL FILOMENA
       78-28 269 ST.
       NEW HYDE PARK, NY 11040
       (Nassau County)


1304.  DANIEL FILOSA
       92 NORTH CEDAR ST
       MASSAPEQUA, NY 11758
       (Nassau County)


1305.  ANTHONY FINCH
       3610 FILLMORE AVE.
       BROOKLYN, NY 11234
       (Brooklyn County)


1306.  ERIC FINKELSTEIN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

81-46  254TH. STREET
FLORAL PARK, NY 11004
(Nassau County)


1307.   ERIC FINN
25 FRANKLIN BLVD  APT 7N
LONG BEACH, NY 11561
(Nassau County)


1308.   DONALD FINNELLI
24 GARLAND COURT
BROOKLYN, NY 11229
(Brooklyn County)


1309.   ALBERT FIORE
521 PROSPECT AVENUE  1ST FL
BROOKLYN, NY 11215
(Brooklyn County)


1310.   NICHOLAS FIORE
53 VINELAND AVENUE
STATEN ISLAND, NY 10312
(Richmond County)


1311.   ANDREW FIORETTI
49 DENTON AVENUE
EAST ROCKAWAY, NY 11518
(Nassau County)


1312.   ROBERT FISCHER
247-19 87TH AVENUE
BELLEROSE, NY 11426
(Nassau County)


1313.   JOHN FISCHETTI
114 STRATFORD RD.
WEST HEMPSTEAD, NY 11552
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1314.   FREDERICK FISHER
        2568 FORTESQUE AVE.
        OCEANSIDE, NY 11572-2410
        (Nassau County)

1315.   KATHLEEN FISHER
        3 LAURINDA DR
        COMMACK, NY 11725
        (Queens County)

1316.   MICHAEL FISHER
        256 COUNTY HIGHWAY 17
        PINE BUSH, NY 12566
        (Orange County)

1317.   MICHAEL FISHER
        86 DAVID STREET
        STATEN ISLAND, NY 10308
        (Richmond County)

1318.   ROBERT FISHER
        29 BACHE AVE.
        STATEN ISLAND, NY 10306
        (Richmond County)

1319.   LOUIS FISHMAN
        6 BLUE SPRUCE LANE
        COMMACK, NY 11725
        (Queens County)

1320.   ANDREW FITTS
        312 NORTH ALBANY AVENUE
        MASSAPEQUA, NY 11758
        (Nassau County)

1321.   KEVIN FITZGERALD

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

50 CHERRY WOOD COURT.
STATEN ISLAND, NY 10308
(Richmond County)

1322.   DANIEL FITZPATRICK
3623 AVENUE T
BROOKLYN, NY 11234
(Brooklyn County)

1323.   JAMES FITZPATRICK
7117 NARROWS AVE
BROOKLYN, NY 11209
(Brooklyn County)

1324.   PATRICK FITZPATRICK
32 REED RD.
BREWSTER, NY 10509
(Putnam County)

1325.   CHRISTOPHER FLAHERTY
49 POPLAR AVENUE
STATEN ISLAND, NY 10309
(Richmond County)

1326.   DAVID FLAHERTY
189  RYERSON AVENUE
MANORVILLE, NY 11949-2406
(Suffolk County)

1327.   EDWARD FLAHERTY
188 BEACH 127TH STREET
ROCKAWAY, N 11694
(Queens County)

1328.   WILLIAM FLAHERTY
204 Orchard Hill Lane
BREWSTER, NY 10509
(Putnam County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1329.   ALLAN FLAXMAN
        118 CLINTON AVENUE
        PORT JEFFERSON STATION, NY 11776
        (Richmond County)


1330.   ERMYNE FLEMING
        3529 BRUCKNER BLVD  APT 2A
        BRONX, NY 10461
        (Bronx County)


1331.   WILLIAM FLETCHER
        431 CLASSON AVENUE,   APT 1C
        BROOKLYN, NY 11238
        (Brooklyn County)


1332.   TIMERA FLOOD-SUERRO
        340 BEACH 40TH STREET
        FAR ROCKAWAY, NY 11691
        (Queens County)


1333.   ALESANDRO FLORENTINO
        2015 UNIVERSITY AVENUE, APT 2AW
        BRONX, NY 10453
        (Bronx County)


1334.   STEVE FLORES
        74 WEST  92ND STREET, Apt 5A
        NEW YORK, NY 10025
        (Brooklyn County)


1335.   Steve Flores
        74 West 92nd Street, Apt 5A
        New York, NY 10025
        (Brooklyn County)


1336.   WILLIAM FLORES

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

2415 WICKHAM AVENUE
BRONX, NY 10469
(Bronx County)

1337.  ERIC FLORIO
632 WARBURTON AVENUE,  APT 5M
YONKERS, NY 10701
(Bronx County)

1338.  JIMMIE FLUKER
352 IRVING AVENUE #B1
BROOKLYN, NY 11237
(Brooklyn County)

1339.  LARRY FLUNORY
350-33 NORTH CORONA AVENUE
VALLEY STREAM, NY 11580
(Nassau County)

1340.  BRIAN FLYNN
12 ASPEN COURT
NANUET, NY 10954
(Rockland County)

1341.  JOHN FLYNN
109 BRETTON RD.
HAUPPAUGE, NY 11788
(Nassau County)

1342.  JOSEPH FLYNN
145 BROOK AVENUE
STATEN ISLAND, NY 10306
(Richmond County)

1343.  ROBERT FLYNN
208 WIELAND AVE
STATEN ISLAND, NY 10309
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1344.  BRIAN FOLEY
       140 PHILADELPHIA AVE.
       MASSAPEQUA PK, NY 11762
       (Nassau County)

1345.  JUN FONG
       1017 AVE X
       BROOKLYN, NY 11235
       (Brooklyn County)

1346.  DARRYL FONTAINE
       1611 BROOKLYN AVENUE
       BROOKLYN, NY 11210
       (Brooklyn County)

1347.  GREGORY FONTAINE
       14 LITTLE BROOKLYN ROAD
       WARWICK, NY 10990
       (Orange County)

1348.  JACKELINE FONTANEZ
       5 BUCHANAN PLACE #4F
       BRONX, NY 10435
       (Bronx County)

1349.  RUTH FONTEBOA
       135 POST AVENUE, APT. 6K
       WESTBURY, NY 11590
       (Nassau County)

1350.  JOSHUA FOOTE
       11 AMDURER ROAD
       WESTTOWN, NY 10998
       (Brooklyn County)

1351.  DAYNESE FORD

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

141-52 85TH ROAD, APT 6D
BRIARWOOD, NY 11435
(Queens County)


1352. JASON FORGIONE
18 ROGER DRIVE
PORT WASHINGTON, NY 11050
(Nassau County)


1353. JAMIE FORLENZA
411 SOUTH 4TH ST.
LINDENHURST, NY 11757
(Nassau County)


1354. VINCENT FORLENZA
411 SOUTH 4TH ST.
LINDENHURST, NY 11757
(Nassau County)


1355. SCOTT FORSTER
478 GENESEE AVENUE
STATEN ISLAND, NY 10312
(Richmond County)


1356. JAMES FOSTER
66 FIRST STREET
YONKERS, NY 10704
(Bronx County)


1357. LAUREN FOSTER
PO BOX 30188
NEW YORK, NY 10011
(Brooklyn County)


1358. GEORGE FOUNTOULAKIS
52-38  LITTLE NECK PKWY
LITTLE NECK, NY 11362
(Orange County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1359.  SAMANTHA FOURCELL
       130 MALCOLM X BLVD  #415
       NEW YORK, NY 10026
       (Brooklyn County)


1360.  BRIAN FOX
       13 THETFORD LANE
       ROCKAWAY POINT, NY 11697
       (Queens County)


1361.  JAMES FOX
       26 1/2 State Road
       ROCKAWAY POINT, NY 11697
       (Queens County)


1362.  KIERAN FOX
       15 THORNRIDGE LANE
       SOUTH SETAUKET, NY 11720
       (Suffolk County)


1363.  MICHAEL FOX
       148 SULLIVAN STREET  #16
       NEW YORK, NY 10012
       (Brooklyn County)


1364.  QUENTIN FOX
       140 WEST 86TH STREET  #3A
       NEW YORK, NY 10024
       (Brooklyn County)


1365.  RODERICK FOY
       69 NORTHRIDGE AVENUE
       MERRICK, NY 11566
       (Nassau County)


1366.  GINA FRABIZIO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

5 WHEELER COURT
DEER PARK, NY 11729
(Suffolk County)

1367.  WESLEY FRADERA
2102 HOLLAND AVENUE  APT 3H
BRONX, NY 10462
(Bronx County)

1368.  SAMUEL FRANCE
723 SCHENECTADY AVE
BROOKLYN, NY 11203
(Brooklyn County)

1369.  MIGUEL FRANCES
130-29 LEFFERTS BLVD
S. OZONE PARK, NY 11420
(Queens County)

1370.  ANNETTE FRANCIS
291 MARTENSE STREET   APT 4K
BROOKLYN, NY 11226
(Brooklyn County)

1371.  ERIC FRANCIS
63 LINDELL AVENUE
LAKE GROVE, NY 11755
(Suffolk County)

1372.  KAREEM FRANCIS
1103 SOMERSET KNOLL
BREWSTER, NY 10509
(Putnam County)

1373.  FARIDE FRANCKLIN
121-35 236TH STREET
LAURELTON, NY 11422
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1374.   ISAAC FRANCO
1602 EAST 2ND STREET
BROOKLYN, NY 11230
(Brooklyn County)

1375.   ANDRE FRANK
618 EAST 21ST STREET, APT. F3
BROOKLYN, NY 11226
(Brooklyn County)

1376.   GARY FRANKLIN
3106 WHISPERING HILLS
CHESTER, NY 10918
(Orange County)

1377.   DANIEL FRASER
1106 DEERFIELD ROAD
MONROE, NY 10950
(Orange County)

1378.   GORDON FRASER
138 JEFFERSON AVENUE
BROOKLYN, NY 11216
(Brooklyn County)

1379.   LISA FRAZIER
312 HART ST, 1st Floor
BROOKLYN, NY 11206
(Brooklyn County)

1380.   JONATHAN FREDERICKS
166 FOLTIM WAY
CONGERS, NY 10920
(Rockland County)

1381.   BRIAN FREDRICKSON

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

44 GIRARD STREET
STATEN ISLAND, NY 10307
(Richmond County)

1382. JOSEPH FREER
5215 244TH STREET
DOUGLASTON, NY 11362
(Queens County)

1383. JOHN FREIBERGER
85 HILL ROAD
GOSHEN, NY 10924
(Orange County)

1384. DANIEL FREIFELD
68-44 BURNS STREET  APT E1
FOREST HILLS, NY 11375
(Queens County)

1385. CHRISTOPHER FRETTOLOSO
119 CHIEF NIMHAM CIRCLE
CARMEL, NY 10512
(Nassau County)

1386. JIMMY FREYRE
1854 7TH AVE.,  #3C
NEW YORK, NY 10026
(Brooklyn County)

1387. JOSE FRIAS
70-09 MYRTLE AVENUE
GLENDALE, NY 11385
(Brooklyn County)

1388. MARIA FRIAS-YASINSKY
4427  ELY AVE.
BRONX, NY 10466
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1389.   WILLIAM FRIBERG
        2 GARDENIA DRIVE
        COMMACK, NY 11725
        (Queens County)

1390.   NATASHA FRIDAY
        969 HOME ST
        BRONX, NY 10459
        (Bronx County)

1391.   MATTHEW FRIED
        120 PEMBROOK LOOP
        STATEN ISLAND, NY 10309
        (Richmond County)

1392.   PAUL FRIEDMAN
        28 GERTRUDE DRIVE
        MIDDLETOWN, NY 10940
        (Bronx County)

1393.   DENNIS FRIENDLY
        202 EAST 3RD STREET
        DEER PARK, NY 11729
        (Suffolk County)

1394.   CHRISTOPHER FRISCIA
        27 HARTFORD AVENUE
        STATEN ISLAND, NY 10310
        (Richmond County)

1395.   Christopher Friscia
        27 Hartford Avenue
        Staten Island, NY 10310
        (Richmond County)

1396.   RICHARD FRISONE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

409 KISSEL AVE
STATEN ISLAND, NY 10301
(Richmond County)


1397.   JAMES FRITZ
32 MILLER ROAD
FARMINGDALE, NY 11735
(Nassau County)


1398.   MICHAEL FROMER
4300 MARTHA AVENUE,  APT 1D
BRONX, NY 10470
(Bronx County)


1399.   ROBERT FROST
119 CITY BLVD  #2
STATEN ISLAND, NY 10301
(Richmond County)


1400.   PIERPAOLO FRULLANI
3832 OLD JEFFERSON VALLEY ROAD
SHRUB OAK, NY 10588
(Westchester County)


1401.   BOGDAN FRYC
12 MCGUINNESS BLVD SOUTH  #4D
BROOKLYN, NY 11222
(Brooklyn County)


1402.   LILLY FU
316 CRYSTAL AVE.  #1
STATEN ISLAND, NY 10314
(Richmond County)


1403.   HECTOR FUENTES
3159 MILES AVE
BRONX, NY 10465
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1404.  MICHAEL FULLAM
       7909 Oak Orchard Court
       RALEIGH, NC 27613
       (Wake County)


1405.  CHRISTOPHER FULLER
       210 MARINE AVENUE  APT 4B
       BROOKLYN, NY 11209
       (Brooklyn County)


1406.  MICHAEL FULLER
       385 GRAND ST APT L1901
       NEW YORK, NY 10002
       (Brooklyn County)


1407.  JERRY FULMORE
       98 WALDORF AVE
       ELMONT, NY 11003
       (Nassau County)


1408.  IVAN FURDA
       2056 CROPSEY AVE.  #5C
       BROOKLYN, NY 11214
       (Brooklyn County)


1409.  ANTHONY FUSARO
       15 RENOWN STREET
       LAKE GROVE, NY 11755
       (Suffolk County)


1410.  MARINA GADALKINA
       2431 EAST 27TH STREET,  2FL.
       BROOKLYN, NY 11235
       (Brooklyn County)


1411.  JOSEPH GAGLIA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

15 CARLY COURT
STATEN ISLAND, NY 10309
(Richmond County)

1412.  DANIEL GAGLIARDI
902 SOMERSET KNOLL
BREWSTER, NY 10509
(Putnam County)

1413.  EVAN GALANE
76 DAVIS STREET
E. ROCKAWAY, NY 11518
(Nassau County)

1414.  THOMAS GALANEK
164 N SYRACUSE AVENUE
NORTH MASSAPEQUA, NY 11758
(Nassau County)

1415.  EDWARD GALANTY
95-22  97TH AVE
OZONE PARK, NY 11416
(Queens County)

1416.  FRANK GALASSO
40 SHALE STREET
STATEN ISLAND, NY 10314
(Richmond County)

1417.  VITO GALATIOTO
9 MURRAY STREET  #12 SE
NEW YORK, NY 10007
(Brooklyn County)

1418.  IGOR GALITSKY
60 DEMOPOLIS AVENUE
STATEN ISLAND, NY 10308
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1419.  JUSTIN GALIZIA
       55 EL CAMINO LOOP
       STATEN ISLAND, NY 10309
       (Richmond County)


1420.  DANIEL GALLAGHER
       185 MARINE AVENUE APT 4B
       BROOKLYN, NY 11209
       (Brooklyn County)


1421.  JOSEPH GALLAGHER
       627 76 ST.
       BROOKLYN, NY 11209
       (Brooklyn County)


1422.  WILLIAM GALLAGHER
       49 ROOSEVELT STREET
       PEARL RIVER, NY 10965
       (Rockland County)


1423.  GERALD GALLARDO
       289 BEDFORD AVENUE
       STATEN ISLAND, NY 10306
       (Richmond County)


1424.  MICHAEL GALLETTA
       49 PEMBERTON AVENUE
       STATEN ISLAND, NY 10308
       (Richmond County)


1425.  ALFRED GALLICCHIO
       46 COLLEGE PLACE
       YONKERS, NY 10704
       (Bronx County)


1426.  JOSEPH GALLO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

171 KIRSHON AVENUE.
STATEN ISLAND, NY 10314
(Richmond County)

1427.  ARTHUR GALO
9 Mansfield Place
Lynbrook, NY 11563
(Nassau County)

1428.  RAYMOND GALVIN
215 Western Highway
TAPPAN, NY 10983
(Brooklyn County)

1429.  STEVEN GAMBARDELLA
2712 WALKER STREET
BELLMORE, NY 11710
(Nassau County)

1430.  THOMAS GAMBARDELLA
115 GUYON AVENUE
STATEN ISLAND, NY 10306
(Richmond County)

1431.  CATHY GAMBLE-JAMES
765 HOME STREET
ELMONT, NY 11003
(Nassau County)

1432.  KATARZYNA GANLEY
42 CASWELL LANE
STATEN ISLAND, NY 10314
(Richmond County)

1433.  ROBERT GANLEY
155-25 BRIDGETON STREET
HOWARD BEACH, NY 11414
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1434.   DONALD GANNON
        186 Balcorn Ave Bsmt
        Bronx, NY 10465
        (Bronx County)

1435.   PATRICK GANNON
        69-25 NAUTREAL WAY
        ARVERNE, NY 11692
        (Queens County)

1436.   XUE GAO
        872 BAY RIDGE AVENUE
        BROOKLYN, NY 11220
        (Brooklyn County)

1437.   MICHAEL GAON
        61 OLIVER STREET, Apt 5K
        BROOKLYN, NY 11209
        (Brooklyn County)

1438.   THERESE GARAFALO
        1417 AVALON PINES DRIVE
        CORAM, NY 11727
        (Suffolk County)

1439.   JEFFREY GARBUTT
        11 DUTCH HOLLOW DRIVE
        ORANGEBURG, NY 10962
        (Rockland County)

1440.   DAMIAN GARCIA
        94 LAKE AVE.
        STATEN ISLAND, NY 10303
        (Richmond County)

1441.   DERRICK GARCIA

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

74-18 90TH AVE
WOODHAVEN, NY 11421
(Queens County)


1442.  ESTEFANY GARCIA
101-38 98TH STREET
OZONE PARK, NY 11416
(Queens County)


1443.  FRANKY GARCIA
231 DANIHER AVENUE
NEW WINDSOR, NY 12553
(Bronx County)


1444.  GERMAN GARCIA
2888 HEMLOCK STREET
YORKTOWN, NY 10598
(Suffolk County)


1445.  JAY GARCIA
800 VICTORY BLVD.  APT LG
STATEN ISLAND, NY 10301
(Richmond County)


1446.  JERRY GARCIA
123 DRAKE AVENUE
STATEN ISLAND, NY 10314
(Richmond County)


1447.  JOSE GARCIA
38 BALLARD POND DRIVE
WASHINGTONVILLE, NY 10992
(Orange County)


1448.  JOSUE GARCIA
408 South 2nd Street , Apt 3D
BROOKLYN, NY 11211
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1449. KENNY GARCIA
125 AMSTERDAM AVENUE
WEST BABYLON, NY 11704
(Queens County)

1450. MICHAEL GARCIA
125 CHIEF NIMHAM CIRCLE
CARMEL, NY 10512
(Nassau County)

1451. PRISCILLA GARCIA
46 KENTUCKY STREET
LONG BEACH, NY 11561
(Nassau County)

1452. RAUL GARCIA
1090 ST. NICHOLAS AVE. APT#23
NEW YORK, NY 10032
(Brooklyn County)

1453. ROBERT GARCIA
4117 15TH AVENUE
BROOKLYN, NY 11219
(Brooklyn County)

1454. LUIS GARCIA-ORTIZ
3603 BAINBRIDGE AVENUE  #3
BRONX, NY 10467
(Bronx County)

1455. MARC GARD
112 KENT VIEW DR.
CARMEL, NY 10512
(Nassau County)

1456. STEPHEN GARDELL

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

467 IONIA AVE.
STATEN ISLAND, NY 10312
(Richmond County)


1457.  CRAIG GARDELLA
7 BRIARWOOD AVE.
MONROE, NY 10950
(Orange County)


1458.  MATTHEW GARDNER
1839 CASPER AVENUE
EAST MEADOW, NY 11554
(Nassau County)


1459.  MICHAEL GARGAN
7 BUCKINGHAM RD.
MERRICK, NY 11566
(Nassau County)


1460.  CHARLES GARGUILO
6 HAWKS NEST ROAD
MONROE, NY 10950
(Orange County)


1461.  LEONTYNE GARNER
105 BROWNS ROAD
WALDEN, NY 12586
(Brooklyn County)


1462.  ROSARIO GAROFANO
137 BISHOP ST.
STATEN ISLAND, NY 10306
(Richmond County)


1463.  CHARLES GARRA
108 MCGAW AVE
LAKE GROVE, NY 11755
(Suffolk County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1464.  SHAUN GARRETT
       445 W. 240TH STREET  APT 7D
       BRONX, NY 10463
       (Bronx County)

1465.  ROBERT GARRITY
       522 SHORE ROAD APT 4G
       LONG BEACH, NY 11561
       (Nassau County)

1466.  THOMAS GARRITY
       277 BATTERY AVENUE
       BROOKLYN, NY 11209
       (Brooklyn County)

1467.  ANITA GARVIN
       809 5TH AVE
       BROOKLYN, NY 11232
       (Brooklyn County)

1468.  DAREN GASKINS
       120 ELGAR PLACE  APT 12C
       BRONX, NY 10475
       (Bronx County)

1469.  WILLIAM GASPARI
       7002 RIDGE BLVD  APT B10
       BROOKLYN, NY 11209
       (Brooklyn County)

1470.  LUKE GASQUEZ
       57-40 246 CRESCENT
       DOUGLASTON, NY 11362
       (Queens County)

1471.  ANTHONY GATTO

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

181 PERRY AVE.
STATEN ISLAND, NY 10314
(Richmond County)

1472. JAMES GATTO
37 HOLLY AVE
STATEN ISLAND, NY 10308
(Richmond County)

1473. JAMES GATTO
154-16 24TH AVENUE
WHITESTONE, NY 11357
(Brooklyn County)

1474. TERRY GATTO
241 NAUGHTON AVENUE
STATEN ISLAND, NY 10305
(Richmond County)

1475. MICHAEL GAUGHAN
45 GRANGE STREET
FRANKLIN SQUARE, NY 11010
(Nassau County)

1476. ANLU GAUTREAU
26 N. FRENCH AVE.
ELMSFORD, NY 10523
(Westchester County)

1477. LAMBROS GAVALAS
145-39 19TH AVENUE
WHITESTONE, NY 11357
(Brooklyn County)

1478. JESSICA GAVARS
3090 AVENUE W
BROOKLYN, NY 11229
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1479.  WILLIAM GAVIGAN
       807 WILLOW RD W
       STATEN ISLAND, NY 10314
       (Richmond County)

1480.  DAWN GAVIN
       512 PANORAMA DR.
       MOHEGAN LAKE, NY 10547
       (Westchester County)

1481.  VENIECE GAYLE
       356 S. 1 AVENUE
       MT. VERNON, NY 10550
       (Westchester County)

1482.  LORRAINE GAYNOR
       64 PINE ISLAND TURNPIKE
       WARWICK, NY 10990
       (Orange County)

1483.  JAMES GEBBIA
       14  SADDLE LANE
       HUNTINGTON STATION, NY 11746
       (Suffolk County)

1484.  PAUL GEBBIA
       253 VALLEY ROAD
       VALLEY COTTAGE, NY 10989
       (Rockland County)

1485.  RONALD GEBHARD
       25 HEMLOCK STREET
       FLORAL PARK, NY 11001
       (Nassau County)

1486.  CHRISTOPHER GEHRIG

<u>**EDMUND SMALL, ET AL V. CITY OF NEW YORK**</u>

**EXHIBIT A**

24 WILLOW DRIVE
MASSAPEQUA PK, NY 11762
(Nassau County)

1487.  JAMES GEISSLER
2207  THIRD STREET
EAST MEADOW, NY 11554
(Nassau County)

1488.  KEITH GELLER
21 MARI ROAD
CHESTER, NY 10918
(Orange County)

1489.  ANGELO GENTILE
80 COVE ROAD
HUNTINGTON, NY 11743
(Suffolk County)

1490.  DIANA GENTILE
368 LORETTO STREET
STATEN ISLAND, NY 10307
(Richmond County)

1491.  KEVIN GEOGHEGAN
164 PACIFIC AVE
STATEN ISLAND, NY 10312
(Richmond County)

1492.  KARL GEORGE
695 MACDONOUGH STR.  #2
BROOKLYN, NY 11233
(Brooklyn County)

1493.  ROBERT GEORGE
238 PARK LANE
MASSAPEQUA, NY 11758
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1494.    ANTHONY GERACI
         4 LOCUST AVE
         SOUTH FARMINGDALE, NY 11735
         (Nassau County)

1495.    CLARA GERALDINO
         3 ABINGDON MEWS
         MIDDLETOWN, NY 10940
         (Bronx County)

1496.    WIGENES GERMAIN
         71 EAST GREENWICH AVE.
         ROOSEVELT, NY 11575
         (Nassau County)

1497.    JAMES GERRITY
         9 ASHLAND AVE.
         MIDDLETOWN, NY 10940
         (Bronx County)

1498.    LENNY GERSBECK
         328  1ST AVE.
         LINDENHURST, NY 11757
         (Nassau County)

1499.    ELIZABETH GESUALDO
         247 ROBINSON AVENUE
         BRONX, NY 10465
         (Bronx County)

1500.    NICOLE GHOLSON
         3320 AVENUE H  APT 5E
         BROOKLYN, NY 11210
         (Brooklyn County)

1501.    MICHAEL GIACONIA

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

130 DAHLIA STREET
STATEN ISLAND, NY 10312
(Richmond County)


1502.  Michael Giaconia
4A Alcott Street
Staten Island, NY 10312
(Richmond County)


1503.  VINCENT GIAMBRONE
716 Lament Ave
STATEN ISLAND, NY 10312
(Richmond County)


1504.  JOHN GIANGRANDI
26 FOOTHILL COURT
STATEN ISLAND, NY 10309
(Richmond County)


1505.  SEBASTIANO GIANGREGORIO
2407 LORING PLACE
YORKTOWN, NY 10598
(Suffolk County)


1506.  CHRISTOPHER GIANNETTI
2 BEECHNUT CIRCLE
GARNERVILLE, NY 10923
(Rockland County)


1507.  JOSEPH GIANNETTO
258 E 4th Street
Brooklyn, NY 11218
(Brooklyn County)


1508.  DANIELE GIARRAPUTO
195-16 STATION RD
FLUSHING, NY 11358
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1509.  MARIA GIBIINO
       304 LONG ISLAND AVENUE
       HOLTSVILLE, NY 11742
       (Suffolk County)

1510.  ROBERT GIBSON
       1982 JACKSON AVENUE
       SEAFORD, NY 11783
       (Nassau County)

1511.  AYANNA GIDDENS
       185-20  NASHVILLE BLVD
       SPRINGFIELD GARDENS, NY 11413
       (Brooklyn County)

1512.  KEVIN GIERLOFF
       771 FULTON AVENUE
       BOHEMIA, NY 11716
       (Suffolk County)

1513.  CHARLES GIGLIO
       2307 LOGUE ST.
       NORTH BELLMORE, NY 11710
       (Nassau County)

1514.  HIPOLITO GIL
       365 DEAUVILLE BLVD
       COPIAGUE, NY 11726
       (Suffolk County)

1515.  MARIA GILBERT
       410 EAST 16TH STREET
       BROOKLYN, NY 11226
       (Brooklyn County)

1516.  MATTHEW GILBERT

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

15 HARBOR OAKS DRIVE
KINGS PARK, NY 11754
(Suffolk County)

1517. KEVIN GILDEA
234 BLAUVELT AVENUE
PEARL RIVER, NY 10965
(Rockland County)

1518. NYELL GILLIARD
38 SCOFIELD COURT
PEEKSKILL, NY 10566
(Bronx County)

1519. BRYAN GILLIS
249 MORRIS AVENUE
MALVERNE, NY 11564
(Nassau County)

1520. STEVEN GILMARTIN
232 BEACH 141 STREET
BELLE HARBOR, NY 11694
(Queens County)

1521. TIMOTHY GILROY
9 BALTIC AVENUE
STATEN ISLAND, NY 10304
(Richmond County)

1522. MARTIN GIMENEZ
189 FELLER DR.
ISLIP, NY 11722
(Suffolk County)

1523. RICHARD GIOCONDA
7 DAVID CT
WEST ISLIP, NY 11795
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1524.  BRYAN GIORDANO
       37 LONGWORTH AVE.
       DIX HILLS, NY 11746
       (Suffolk County)

1525.  DOMINIC GIORDANO
       4228 THROGS NECK EXPWY
       BRONX, NY 10465
       (Bronx County)

1526.  DEAN GIORGI
       1731 REMSON AVENUE
       MERRICK, NY 11566
       (Nassau County)

1527.  ANZELMO GIOVANNIELLO
       114 SEAMAN ROAD
       JERICHO, NY 11753
       (Nassau County)

1528.  CARLO GIOVINGO
       229 HARRISON AVE.
       MILLER PLACE, NY 11764
       (Queens County)

1529.  MICHAEL GIUFFRE
       536 80TH STREET  2FL
       BROOKLYN, NY 11209
       (Brooklyn County)

1530.  JOSEPH GLADKOWSKI
       7 FENIMORE AVENUE
       GARDEN CITY, NY 11530
       (Nassau County)

1531.  JAMES GLANCY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1977 BATCHELDER STREET
BROOKLYN, NY 11229
(Brooklyn County)


1532.  TIMOTHY GLANT
907 RICHMOND ROAD
EAST MEADOW, NY 11554
(Nassau County)


1533.  THOMAS GLAUDINO
1783 Pettit Avenue
MERRICK, NY 11566
(Nassau County)


1534.  JOHN GLEASON
7 SENIOR AVE.
MAHOPAC, NY 10541
(Putnam County)


1535.  FRITZ GLEMAUD
149-69  256TH STREET
ROSEDALE, NY 11422
(Ulster County)


1536.  EDSON GLORAGILLE
219-37  132ND RD.
LAURELTON, NY 11413
(Queens County)


1537.  KELVIN GLOVER
1520 ARCHER ROAD  APT TC
BRONX, NY 10462
(Bronx County)


1538.  MICHAEL GMELCH
312 W 17TH STREET
DEER PARK, NY 11728
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1539.  RUTHVEN GODDARD
       544 EAST 80TH STREET
       BROOKLYN, NY 11236
       (Brooklyn County)


1540.  KEVIN GOGGIN
       13 SLATER DRIVE
       STONY POINT, NY 10980
       (Rockland County)


1541.  COREY GOINES
       1 FISHER DRIVE, #607
       MOUNT VERNON, NY 10552
       (Bronx County)


1542.  JASON GOITIA
       38 ETON STREET
       VALLEY STREAM, NY 11581
       (Nassau County)


1543.  PATRICK GOLDEN
       80 DOWNES AVE.
       STATEN ISLAND, NY 10312
       (Richmond County)


1544.  ANDREW GOLDENBERG
       142-02 84TH DRIVE,  #4C
       BRIARWOOD, NY 11435
       (Queens County)


1545.  MARYANN GOLDRICK
       2130  202 STREET,  1ST FL.
       BAYSIDE, NY 11360
       (Queens County)


1546.  BRIAN GOLDSBOROUGH

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

20 PARK AVE.
ST. JAMES, NY 11780
(Suffolk County)

1547.  ZOYA GOLUBEVA
727 CRAWFORD AVE.
BROOKLYN, NY 11223
(Brooklyn County)

1548.  JOSE GOMERA
429 WEST 125 STREET APT. 5E
NEW YORK, NY 10027
(Brooklyn County)

1549.  DAVID GOMES
354 KATAN AVENUE
STATEN ISLAND, NY 10308
(Richmond County)

1550.  ANGEL GOMEZ
15 ROWE STREET
CORAM, NY 11727
(Suffolk County)

1551.  DAVID GOMEZ
12 CHESTNUT ST.
MIDDLETOWN, NY 10940
(Bronx County)

1552.  IVAN GOMEZ
312 ANSBRO PLACE
BELLMORE, NY 11710
(Nassau County)

1553.  JORGE GOMEZ
20-23  48TH ST
ASTORIA, NY 11105
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1554.  RAYMOND GOMEZ
       360 BARLOW AVE.  #20A
       STATEN ISLAND, NY 10308
       (Richmond County)

1555.  WELINTON GOMEZ
       2265  DAVIDSON AVE.  #2A
       BRONX, NY 10453
       (Bronx County)

1556.  WENDIE GOMEZ
       556B Connor Road
       West Point, NY 10996
       (Orange County)

1557.  DANIEL GONG
       8846 18TH AVE.
       BROOKLYN, NY 11214
       (Brooklyn County)

1558.  MEI YUE GONG
       31-50 140 STREET APT 2F
       FLUSHING, NY 11354
       (Queens County)

1559.  ALBERTO GONZALEZ
       2700 HENRY HUDSON PKWY APT 2F
       BRONX, NY 10463
       (Bronx County)

1560.  ALLAN GONZALEZ
       3088 MILES AVENUE
       BRONX, NY 10465
       (Bronx County)

1561.  BETSY GONZALEZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

11 CINDER RD.
GARNERVILLE, NY 10923
(Rockland County)

1562. CHARISSE GONZALEZ
23-66  92ND STREET
EAST ELMHURST, NY 11369
(Queens County)

1563. CHRISTOPHER GONZALEZ
21 JACQUELINE ROAD
MASSAPEQUA, NY 11758
(Nassau County)

1564. EGIDIO GONZALEZ
167 HIGHLAND BLVD
BROOKLYN, NY 11207
(Brooklyn County)

1565. JO-ANN GONZALEZ
574 SEAMANS NECK ROAD
SEAFORD, NY 11783
(Nassau County)

1566. MARCUS GONZALEZ
124 GALE PL. APT# 10E
BRONX, NY 10463
(Bronx County)

1567. RAYMOND GONZALEZ
55 DAWES AVE.
LYNBROOK, NY 11563
(Nassau County)

1568. ROSA GONZALEZ
2231 WALLACE AVE.
BRONX, NY 10467
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1569. ROSE GONZALEZ
7920 Pitkin Ave
OZONE PARK, NY 11417
(Queens County)

1570. SALVADOR GONZALEZ
15 ARBOR GLEN
NEW ROCHELLE, NY 10801
(St. Lucie County)

1571. SERGIO GONZALEZ
86-45 SAINT JAMES AVE.  #3B
ELMHURST, NY 11373
(Queens County)

1572. STEVEN GONZALEZ
8721 BAY PARKWAY  #3A
BROOKLYN, NY 11214
(Brooklyn County)

1573. THOMAS GONZALEZ
3 SYCAMORE ROAD
GLEN COVE, NY 11542
(Nassau County)

1574. WANDA GONZALEZ
21 DAVIDGE ROAD
MIDDLETOWN, NY 10940
(Bronx County)

1575. MICHAEL GOODCHILD
34 CELEBRATION LANE
STATEN ISLAND, NY 10304
(Richmond County)

1576. TAMEIKA GOODE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

218-15  120TH AVENUE
CAMBRIA HEIGHTS, NY 11411
(Queens County)


1577.  TIMOTHY GOODE
142-25 PERSHING CRESCENT, APT 6B
JAMAICA, NY 11435-2037
(Bronx County)


1578.  Bailey Goon
9 Alpine Avenue
Staten Island, NY 10301
(Richmond County)


1579.  SANJEEV GOPAUL
149-25 125 STREET
SOUTH OZONE PARK, NY 11420
(Queens County)


1580.  DONALD GORDON
397 BROOKFIELD AVENUE
STATEN ISLAND, NY 10308
(Richmond County)


1581.  KEITH GORMAN
416 WALNUT ST
LINDENHURST, NY 11757
(Nassau County)


1582.  WALTER GORNEY
205 2ND AVE.
EAST NORTHPORT, NY 11731
(Bronx County)


1583.  BRIAN GOSS
550 18TH STREET
WEST BABYLON, NY 11704
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1584.    GEORGE GOSTA
8325  98TH STREET, APT#6L
Queens, NY 11421
(Queens County)


1585.    BRENDA GRAHAM
44 CATSKILL AVE.
MONROE, NY 10950-1110
(Orange County)


1586.    SHANNON GRAHAM
169 MOFFAT STREET
BROOKLYN, NY 11207
(Brooklyn County)


1587.    MICHAEL GRANAHAN
104 WICKS ROAD
COMMACK, NY 11725
(Queens County)


1588.    KENNETH GRANOWSKI
218 ROBINSON AVENUE
STATEN ISLAND, NY 10312
(Richmond County)


1589.    MICHAEL GRASSO
9 HYACINTH LANE
HOLBROOK, NY 11741
(Manhattan County)


1590.    PAUL GRATTAN
11 CONROY AVENUE
MONTGOMERY, NY 12549
(Nassau County)


1591.    DEBBIE GRAVES

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

104-53 142 ST
JAMAICA, NY 11435
(Bronx County)

1592.   GREGORY GRAVES
17 BIRCH DRIVE
NANUET, NY 10954
(Rockland County)

1593.   NICHOLAS GRAVINO
171 EARL PLACE
EAST MEADOW, NY 11554
(Nassau County)

1594.   DANIEL GRAVITCH
189 CORTELYOU AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

1595.   KEVIN GRAYSON
10 Foxwood Ave
SUFFERN, NY 10901
(Rockland County)

1596.   LOUIS GRAZIANO
13 MELISSA LANE
WASHINGTONVILLE, NY 10992
(Orange County)

1597.   NICHOLAS GRAZIANO
46-15 196 PLACE
FLUSHING, NY 11358
(Queens County)

1598.   THOMAS GRAZIANO
159 PRESENTATION CIRCLE
STATEN ISLAND, NY 10312
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1599.    ROSLYN GREAUX
9 LEXINGTON WAY
MIDDLETOWN, NY 10940
(Bronx County)

1600.    CEDRIC GREEN
280 FORT WASHINGTON AVE., Apt #24
NEW YORK, NY 10032
(Brooklyn County)

1601.    CHRISTOPHER GREEN
8 HILLSIDE TERRACE.
NANUET, NY 10954
(Rockland County)

1602.    CHRISTOPHER GREEN
9 ETHAN CIRCLE
MIDDLE ISLAND, NY 11953
(Suffolk County)

1603.    GREGORY GREEN
182 PULASKI STREET
BROOKLYN, NY 11206
(Brooklyn County)

1604.    GEORGE GREENE
17 FOWLER LANE
AMITYVILLE, NY 11701
(Suffolk County)

1605.    SHELLEY GREENE
620 BAYCHESTER AVE. #20F
BRONX, NY 10475
(Bronx County)

1606.    STEPHEN GREENE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

74 ROOSEVELT STREET
ISLIP TERRACE, NY 11752
(Suffolk County)


1607. GREGORY GREINER
33 WILD DRIVE
MONTGOMERY, NY 12549
(Nassau County)


1608. Gregory Greiner
33 Wild Drive
Montgomery, NY 12549
(Nassau County)


1609. MATTHEW GRIFFIN
613 MORRISON STREET
BABYLON, NY 11702
(Suffolk County)


1610. RONALD GRIFFIN
40 FRANKLIN STREET
BRENTWOOD, NY 11717
(Suffolk County)


1611. CHARMAINE GRIFFITH
1215 SEYMOUR LANE
PEEKSKILL, NY 10566
(Bronx County)


1612. GERARD GRIFFITH
108-23 FLATLANDS 9TH STREET
BROOKLYN, NY 11236
(Brooklyn County)


1613. Gerard Griffith
108-28 Flatlands 9th Street
Brooklyn, NY 11236
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1614.   NATALIE GRIFFITH
        120-10  153 STREET
        JAMAICA, NY 11434
        (Bronx County)


1615.   GEORGE GRIFFO
        108 CARTWHEEL COURT #28
        WASHINGTONVILLE, NY 10992
        (Orange County)


1616.   JAMES GRILLO
        515 JESSE COURT
        MEDFORD, NY 11763
        (Suffolk County)


1617.   JOSEPH GRIMM
        2050 WEST 10TH STREET
        BROOKLYN, NY 11223
        (Brooklyn County)


1618.   ADAM GRIMMETT
        285 WESTEND AVE.
        SHIRLEY, NY 11967
        (Suffolk County)


1619.   CHRISTOPHER GROBEN
        99 FOXWOOD CIRCLE
        MOUNT KISCO, NY 10549
        (Westchester County)


1620.   WILLIAM GRONEMAN
        14 PINEBROOK PLACE
        BAYSHORE, NY 11706
        (Suffolk County)


1621.   THOMAS GROSS

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

151-05 CROSS ISLAND PKWY
WHITESTONE, NY 11357
(Brooklyn County)


1622.   IGOR GROYSMAN
2314  EAST 23RD STREET
BROOKLYN, NY 11229
(Brooklyn County)


1623.   DARIUSZ GRYCEL
4 CRESCENT DR
NANUET, NY 10954
(Rockland County)


1624.   JASON GUACH
2566 BOUCK AVE
BRONX, NY 10469
(Bronx County)


1625.   DANIEL GUERRA
89 HUNT DRIVE
FLORIDA, NY 10921
(Bronx County)


1626.   YESENIA GUERRERO-SCHWARZ
32 MOUNT RIDGE COURT
MONROE, NY 10950
(Orange County)


1627.   ANGELO GUERRIERO
30-29 83RD ST.
JACKSON HEIGHTS, NY 11370
(Queens County)


1628.   VINCENT GUIDA
448 ENGLEWOOD AVENUE
STATEN ISLAND, NY 10309
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1629.  JOANNE GUIDO
     127 FOSTER RD
     STATEN ISLAND, NY 10309-3016
     (Richmond County)

1630.  ANNETTE GUILIANI
     49 VERONICA LANE
     N. BABYLON, NY 11703
     (Suffolk County)

1631.  BRIAN GULINELLO
     54 WEST 8 ST
     DEER PARK, NY 11729
     (Suffolk County)

1632.  CHRISTOPHER GULINELLO
     27 THE RISE
     CONGERS, NY 10920
     (Rockland County)

1633.  MARGARETTE GULINELLO
     27 THE RISE
     CONGERS, NY 10920
     (Rockland County)

1634.  ANTHONY GULOTTA
     190 LEONARD STREET
     HOLBROOK, NY 11741
     (Manhattan County)

1635.  JOHN GUMPEL
     395 PARK AVE
     BABYLON, NY 11702
     (Suffolk County)

1636.  JEMAL GUNGOR

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

29 LAREDO AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

1637.   MICHAEL GUNTHER
46 ISLIP BLVD.
ISLIP, NY 11751
(Suffolk County)

1638.   TANISHA GURLEY
5 Marino Blvd
Pomona, NY 10970
(Rockland County)

1639.   RICHARD GURNIAK
111 East Park Ave
Pearl River, NY 10965
(Rockland County)

1640.   STACEY GUSTAFSON
148-16 11TH AVENUE
WHITESTONE, NY 11357
(Brooklyn County)

1641.   JULIE GUTHOFF
60 HODSON AVE.
LYNBROOK, NY 11563
(Nassau County)

1642.   EDISON GUTIERREZ
1308 HOBART AVE.
BRONX, NY 10461
(Bronx County)

1643.   IDRIS GUVEN
134 LYMAN AVENUE
STATEN ISLAND, NY 10305
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1644.   CATHERINE GUZMAN
        3028 LAWTON AVENUE
        BRONX, NY 10465
        (Bronx County)

1645.   JOSE GUZMAN
        114-45 TAIPEI CT
        COLLEGE POINT, NY 11356
        (Queens County)

1646.   MICHAEL GUZZINO
        5 PEACH ST
        NANUET, NY 10954
        (Rockland County)

1647.   JOHN GUZZO
        94-28 MAGNOLIA COURT #1A
        OZONE PARK, NY 11417
        (Queens County)

1648.   ADRIENNE HADDICAN
        921 124TH STREET
        COLLEGE POINT, NY 11356
        (Queens County)

1649.   JOHN HAGAN
        10 HILLRIDGE COURT
        STATEN ISLAND, NY 10305
        (Richmond County)

1650.   JASON HAGESTAD
        9265 Shore Road Apt #4G
        BROOKLYN, NY 11209
        (Brooklyn County)

1651.   JAMES HAGGERTY

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

510 EAST 86TH STREET  APT 1E
NEW YORK, NY 10028
(Brooklyn County)


1652.   SCOTT HALDEMAN
1227 Meadowbrook Rd
Merrick, NY 11566
(Nassau County)


1653.   LOURON HALL
109-21  213TH STREET
QUEENS VILLAGE, NY 11429
(Queens County)


1654.   RUDOLPH HALL
194-36 111TH ROAD
ST. ALBANS, NY 11412
(Queens County)


1655.   WILLIAM HALL
16 CAPE ROAD
AMITY HARBOR, NY 11701
(Suffolk County)


1656.   CAROL HAMILTON
227 DENTON PL.
ROOSEVELT, NY 11575
(Nassau County)


1657.   PATRICK HAMILTON
250 DETROIT AVENUE
STATEN ISLAND, NY 10312
(Richmond County)


1658.   WILLIAM HAMILTON
191-22 NASHVILLE BLVD
SPRINGFIELD GARDENS, NY 11413
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1659.   Joshua Hammer
        31 Winding Path #19
        Manorville, NY 11949
        (Suffolk County)

1660.   EILEEN HAN
        24 TOMPKINS AVENUE
        BABYLON, NY 11702
        (Suffolk County)

1661.   DOREEN HAND
        345 SHORE ROAD  #2B
        LONG BEACH, NY 11561
        (Nassau County)

1662.   KEVIN HANNA
        1040 ARDMORE ROAD
        BALDWIN, NY 11510
        (Nassau County)

1663.   MARK HANNON
        15 W. POCAHONTAS STREET
        MASSAPEQUA, NY 11758
        (Nassau County)

1664.   ROBERT HANRATTY
        29 GRANT AVE.
        WHITE PLAINS, NY 10603
        (Queens County)

1665.   ERIK HANSEN
        25 Cedar St.
        Hastings on Hudson, NY 10706
        (Westchester County)

1666.   JAMES HANSEN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

409 OGORMAN AVENUE
STATEN ISLAND, NY 10308
(Richmond County)


1667.   WILLIAM HANSLER
7406 19TH AVENUE  2ND FLOOR
BROOKLYN, NY 11204
(Brooklyn County)


1668.   JESSICA HANVEY
1402 EAGLES RIDGE ROAD
BREWSTER, NY 10509
(Putnam County)


1669.   SHAMSUL HAQUE
32-56  69TH STREET
WOODSIDE, NY 11377
(Queens County)


1670.   MARIA HARDELL
7827 64TH LANE
GLENDALE, NY 11385
(Brooklyn County)


1671.   THOMAS HARDELL
78-27 64TH LANE
GLENDALE, NY 11385
(Brooklyn County)


1672.   STEPHEN HARDING
101 CLARK STREET #10G
BROOKLYN, NY 11201
(Brooklyn County)


1673.   WILLIAM HARDING
22 RANDALL AVE
STATEN ISLAND, NY 10301
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1674.   CHARLES HAREN
220 EAST 238TH STREET
BRONX, NY 10470
(Bronx County)

1675.   MARTHA HARLEY-LEWIS
21 MEMPHIS AVE.
FLORAL PARK, NY 11001
(Nassau County)

1676.   JEREMIAH HARNEY
154 DURANT AVE
STATEN ISLAND, NY 10306
(Richmond County)

1677.   GREGORY HARPER
70 LINCOLN AVENUE  APT E21
ROCKVILLE CENTRE, NY 11570
(Nassau County)

1678.   KENJI HARPER
4 MARINO BLVD
POMONA, NY 10970
(Rockland County)

1679.   CHRISTOPHER HARRINGTON
14 DISOSWAY PL.
STATEN ISLAND, NY 10310
(Richmond County)

1680.   PATRICK HARRINGTON
2972 LAWTON AVE.
BRONX, NY 10465
(Bronx County)

1681.   MATTHEW HARRISON

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

354 ASPEN KNOLLS WAY
STATEN ISLAND, NY 10312
(Richmond County)

1682.  ROBIN HARRY
65 CHAUNCEY STREET
BROOKLYN, NY 11233
(Brooklyn County)

1683.  STEPHEN HARTLEY
52 HAMPTON ROAD
GOSHEN, NY 10924
(Orange County)

1684.  MICHAEL HARTMAN
52 MOHAWK AVE
EAST ATLANTIC BEACH, NY 11561
(Nassau County)

1685.  JOSEPH HARTNETT
301 EAST 79TH STREET  APT 5G
NEW YORK, NY 10075
(Brooklyn County)

1686.  SCOTT HAUG
29 COLGATE DRIVE
SMITHTOWN, NY 11787
(Suffolk County)

1687.  WILLIAM HAUT
14 Maryland St
DIX HILLS, NY 11746
(Suffolk County)

1688.  VICTORIA HAYDEN
163-25  130TH AVE., Apt 13A
JAMAICA, NY 11434
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1689.  BERNARD HAYES
       9 WILDER DRIVE
       WARWICK, NY 10990
       (Orange County)

1690.  DARRELL HAYES
       43 RARITAN AVE
       STATEN ISLAND, NY 10304
       (Richmond County)

1691.  JAMES HAYES
       204 TENNYSON DRIVE
       STATEN ISLAND, NY 10308
       (Richmond County)

1692.  JOHN HAYES
       22 LEWIS AVE.
       NEW HYDE PARK, NY 11040
       (Nassau County)

1693.  MICHAEL HAYES
       28 PENNWOOD DRIVE
       MASTIC BEACH, NY 11951
       (Suffolk County)

1694.  ROBERT HAYNES
       7 POSSUM PATH
       CORAM, NY 11727
       (Suffolk County)

1695.  RICHARD HEALEY
       9 MAPLE GLEN LN.
       NESCONSET, NY 11767
       (Brooklyn County)

1696.  GABRIEL HEALY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

132 LEXINGTON DR.
NEWBURGH, NY 12550
(Orange County)


1697.   BRENDAN HEAPES
483 BARLOW AVE.
STATEN ISLAND, NY 10308
(Richmond County)


1698.   KEVIN HEAVEY
5 Thomas Drive
WADING RIVER, NY 11792
(Suffolk County)


1699.   STEVEN HECHT
141 EAST 3RD STREET, Apt 7F
NEW YORK, NY 10009
(Brooklyn County)


1700.   ERIC HEEREN
12 CEDAR ROAD
GREENWOOD LAKE, NY 10925
(Orange County)


1701.   JAMES HEFFERNAN
88-27 240TH STREET
BELLEROSE, NY 11426
(Nassau County)


1702.   JAMES HEGARTY
STONEGATE, 1840 CROMPOND RD., Unit 4-B4
PEEKSKILL, NY 10566
(Bronx County)


1703.   JEFFREY HEILIG
239 NORTH MIDDLETOWN RD, APT F
PEARL RIVER, NY 10965
(Rockland County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1704.   CHRISTOPHER HELD
3 EUGENE DR.
KINGS PARK, NY 11754
(Suffolk County)

1705.   TYRONE HELMER
22 NORTH GRANT AVE.
CONGERS, NY 10920
(Rockland County)

1706.   ADAM HELSCHEIN
22 Primrose Place
STATEN ISLAND, NY 10306
(Richmond County)

1707.   Adam Helschein
22 Primrose Place
Staten Island, NY 10306
(Richmond County)

1708.   VANE HENDERSON
839 E. 227TH STREET
BRONX, NY 10466
(Bronx County)

1709.   MICHAEL HENGEL
12 Meadow Court
CARMEL, NY 10512
(Nassau County)

1710.   MICHAEL HENNELLY
135 WAYNE AVE.
SUFFERN, NY 10801
(Rockland County)

1711.   BRIAN HENNESSEY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

26 WILLIAM STREET
ROCKVILLE CENTRE, NY 11570
(Nassau County)

1712. PATRICK HENNESSY
59 CONCORD DR.
TAPPAN, NY 10983
(Brooklyn County)

1713. SIRIA HENRIQUEZ
2343 KINGSLAND AVENUE
PELHAM MANOR, NY 10469
(Westchester County)

1714. BRIAN HERBERT
7 HILL STREET
LAKE RONKONKOMA, NY 11779
(Suffolk County)

1715. DANIEL HERBERT
59 LOCUST DRIVE
KINGS PARK, NY 11754
(Suffolk County)

1716. JOHN HERBERT
123 HULL AVE.
STATEN ISLAND, NY 10306
(Richmond County)

1717. EDWARD HERDINA
18 GLEN HOLLOW DRIVE, APT F9
HOLTSVILLE, NY 11742
(Suffolk County)

1718. MARK HERMAN
19 STEPHENS LANE
VALHALLA, NY 10595
(Westchester County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1719.  NATHANIEL HERMAN
       300 EAST 93RD ST, 9C
       NEW YORK, NY 10128
       (Brooklyn County)

1720.  ANTONIO HERNANDEZ
       102-15 ASTORIA BLVD
       EAST ELMHURST, NY 11369
       (Queens County)

1721.  BEVERLEY HERNANDEZ
       636 E. 230TH ST
       BRONX, NY 10466
       (Bronx County)

1722.  FRANK HERNANDEZ
       708 WEST 177 STREET, #1H
       NEW YORK, NY 10033
       (Brooklyn County)

1723.  GEORGE HERNANDEZ
       18 RAZEL AVENUE
       SPRING VALLEY, NY 10977
       (Rockland County)

1724.  HECTOR HERNANDEZ
       390 CARY AVENUE
       STATEN ISLAND, NY 10310
       (Richmond County)

1725.  JUAN HERNANDEZ
       208-B BETTS AVENUE  #R
       BRONX, NY 10473
       (Bronx County)

1726.  LUIS HERNANDEZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

81 Alexander Court
Nanuet, NY 10954
(Rockland County)


1727.  MARIA HERNANDEZ
111 SHELLEY AVE
STATEN ISLAND, NY 10314
(Richmond County)


1728.  MARLENE HERNANDEZ
1625 BAYVIEW AVE.
BRONX, NY 10465
(Bronx County)


1729.  PHILIP HERNANDEZ
1763 LAKES RD
MONROE, NY 10950
(Orange County)


1730.  RAFAEL HERNANDEZ
212 FULTON STREET APT 1E
FARMINGDALE, NY 11735
(Nassau County)


1731.  STACEY HERNANDEZ
404 NELSON AVENUE
PEEKSKILL, NY 10566
(Bronx County)


1732.  VERONICA HERNANDEZ
115 BLAUVELT AVE.
WEST HAVERSTRAW, NY 10993
(Rockland County)


1733.  PETRONIO HERNANDEZ JR.
322 CENTRAL AVENUE  #2R
BROOKLYN, NY 11221
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1734.  JANICE HERNDON
72 NELSON STREET, APT 2R
BROOKLYN, NY 11231
(Brooklyn County)

1735.  DANIEL HERRERA
1323 3RD STREET
WEST BABYLON, NY 11704
(Queens County)

1736.  EDWARD HERRERA
55 HELENA AVENUE
YONKERS, NY 10710
(Bronx County)

1737.  LAURA HERRERA
754 BRADY AVE.  APT #302
BRONX, NY 10462
(Bronx County)

1738.  SAMUEL HERRERA
26 BENJAMIN DR.
STATEN ISLAND, NY 10303
(Richmond County)

1739.  SELINA HERRERA
2909 WHISPERING HILLS
CHESTER, NY 10918
(Orange County)

1740.  SUSAN HESLIN
1920 Central Drive North
EAST MEADOW, NY 11554
(Nassau County)

1741.  CHRISTOPHER HETMAN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

59 LYNDY DRIVE
LAKE RONKONKOMA, NY 11779
(Suffolk County)


1742.  CHRISTOPHER HEWITSON
3 KENSINGTON AVENUE
MASSAPEQUA, NY 11758
(Nassau County)


1743.  GARY HEYMANN
36 MAPLESHADE AVE.
PEARL RIVER, NY 10965
(Rockland County)


1744.  KEVIN HIBBERT
228-09  147TH AVE.
ROSEDALE, NY 11413
(Ulster County)


1745.  KISHON HICKMAN
20 MT. HOPE AVE.
OTISVILLE, NY 10963
(Orange County)


1746.  RALPH HICKS
1376 PARK AVE
MERRICK, NY 11566
(Nassau County)


1747.  RICKY HICKS
281 FOUNTAIN AVENUE
BROOKLYN, NY 11208
(Brooklyn County)


1748.  YASMIN HICKS
1376 PARK AVENUE
MERRICK, NY 11566
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1749.  JOSENNY HIDALGO
22 TANYAS COURT
MONROE, NY 10950
(Orange County)

1750.  YOEL HIDALGO
3524 JOHN PAUL JONES LANE
NEW WINDSOR, NY 12553
(Bronx County)

1751.  Yoel Hidalgo
3524 John Paul Jones Lane
New Windsor, NY 12553
(Bronx County)

1752.  CHRISTOPHER HIGGINS
246 MORRISON AVE
STATEN ISLAND, NY 10310
(Richmond County)

1753.  KIERAN HIGGINS
453 ALBOURNE AVENUE
STATEN ISLAND, NY 10309
(Richmond County)

1754.  JAMES HILBERT
900 A CARLTON BLVD
STATEN ISLAND, NY 10312
(Richmond County)

1755.  FRANCIS HILKE
100 MERIDIAN ROAD
LEVITTOWN, NY 11756
(Brooklyn County)

1756.  CERATTA HILL

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1322 FOREST AVE.
BALDWIN, NY 11510
(Nassau County)

1757. ROBERT HILL
48 WAYNE LANE
TAPPAN, NY 10983
(Brooklyn County)

1758. SCOTT HILL
68 LIVINGSTON ROAD
CARMEL, NY 10512
(Nassau County)

1759. ANDREW HILLERY
402 BILLIOU STREET
STATEN ISLAND, NY 10312
(Richmond County)

1760. KIMBERLY HILLIARD
156 WESTSIDE AVENUE
FREEPORT, NY 11520
(Nassau County)

1761. BRIAN HILLMANN
2064 SADDLE PATH
SEAFORD, NY 11783
(Nassau County)

1762. CARLOS HILLS
21 GATES AVENUE
PLAINVIEW, NY 11803
(Nassau County)

1763. DION HINDS
416 EAST 16TH STREET
BROOKLYN, NY 11226
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1764.  JAMES HINES
209 KOEHL STREET
MASSAPEQUA PARK, NY 11762
(Nassau County)

1765.  STEVEN HINES
2493 CENTRAL AVE
BALDWIN, NY 11510
(Nassau County)

1766.  TIMOTHY HINTEMAN
150 SUNRISE AVENUE
SAYVILLE, NY 11782
(Suffolk County)

1767.  JAMES HIPPLE
43 BRIARWOOD LANE
NEW WINDSOR, NY 12553-4944
(Bronx County)

1768.  FORREST HIRSCH
243 FRONT STREET
BROOKLYN, NY 11201
(Brooklyn County)

1769.  CHRISTINE HIRTZEL
6 WILLY LANE
HICKSVILLE, NY 11801
(Nassau County)

1770.  Christine Hirtzel
6 Willy Lane
Hicksville, NY 11801
(Nassau County)

1771.  ANGELA HO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

7314 17TH AVENUE, APT. 2R
BROOKLYN, NY 11204
(Brooklyn County)

1772.   DAVID HO
82-81 160TH STREET
JAMAICA, NY 11432
(Bronx County)

1773.   EDWARD HO
139-19 31 ROAD  APT 3C
FLUSHING, NY 11354
(Queens County)

1774.   KENNETH HO
3745 63RD STREET
WOODSIDE, NY 11377
(Queens County)

1775.   MINGFANG HO
336 WHITE BIRCH LANE
JERICHO, NY 11753
(Nassau County)

1776.   BRIAN HOBAN
1297 IVY ROAD
MOHEGAN LAKE, NY 10547
(Westchester County)

1777.   JONATHAN HOCHSTEIN
5 COBBLESTONE LA
MONSEY, NY 10952
(Rockland County)

1778.   KEITH HOCKADAY
176 MASON STREET
HEMPSTEAD, NY 11550
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1779.   JANELLE HODGES
      317 W.  114 STR. #2A
      NEW YORK, NY 10026
      (Brooklyn County)


1780.   ALLAN HOEHL
      5 COUNTRY CLUB CT
      MOUNT SINAI, NY 11766
      (Suffolk County)


1781.   LAURA HOEHL
      190-16 MERRICK ROAD
      AMITYVILLE, NY 11701
      (Suffolk County)


1782.   JOSEPH HOEY
      1 MORRIS ST
      PORT JEFFERSON STATION, NY 11776
      (Richmond County)


1783.   MICHAEL HOEY
      9101 SHORE RD.  #205
      BROOKLYN, NY 11209
      (Brooklyn County)


1784.   WILLIAM HOGAN
      181 E ARGYLE ST
      VALLEY STREAM, NY 11580
      (Nassau County)


1785.   PAULA HOGANS
      15 ELDERBERRY LANE
      VALLEY STREAM, NY 11581
      (Nassau County)


1786.   ROBERT HOGG

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

437 BEACH 121 ST
ROCKAWAY PARK, NY 11694
(Queens County)

1787.  LEONARDO HOLGUIN
22 KENNEDY DR.
WEST HAVERSTRAW, NY 10993
(Rockland County)

1788.  KEVIN HOLLDORF
6 HUNT LANE
STATEN ISLAND, NY 10304
(Richmond County)

1789.  ESTELLA HOLMES
117 N 22ND ST
WHEATLEY HEIGHTS, NY 11798
(Suffolk County)

1790.  LISA HOLMES
315 ELM DR. S.
LEVITTOWN, NY 11756
(Brooklyn County)

1791.  MICHAEL HOLMES
P.O. BOX 491
DOBBS FERRY, NY 10522
(Westchester County)

1792.  SELENA HOLMES
3269 MILBURN AVENUE
BALDWIN, NY 11510
(Nassau County)

1793.  MARK HOLOCHUCK
61-04 76TH STREET
MIDDLE VILLAGE, NY 11379
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1794.  RONALD HOLOHAN
61-24 79TH ST
MIDDLE VILLAGE, NY 11379
(Queens County)

1795.  BRIAN HOLSHEK
738 REVERE AVE, APT 4
BRONX, NY 10456
(Bronx County)

1796.  RAYMOND HOLUB
1039 OVINGTON AVENUE  #2
BROOKLYN, NY 11219
(Brooklyn County)

1797.  JAMES HOM
185 PARK ROW  #14B
NEW YORK, NY 10038
(Brooklyn County)

1798.  CHRISTINA HONAN
33 QUAKE LANE
PEARL RIVER, NY 10965
(Rockland County)

1799.  STEVEN HONG
163-32  17TH AVE.
WHITESTONE, NY 11357
(Brooklyn County)

1800.  SEAN HONSTETTER
529 W. BROADWAY,  APT LC
LONG BEACH, NY 11561
(Nassau County)

1801.  JAMES HOPKINS

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

97 CORD LANE
LEVITTOWN, NY 11756
(Brooklyn County)


1802.  MATTHEW HOPKINS
65-50 WETHEROLE STREET, Apt 5-Z
REGO PARK, NY 11374
(Queens County)


1803.  SEAN HOPKINS
388 EIGHTH STREET
BOHEMIA, NY 11716
(Suffolk County)


1804.  WILLIAM HOPKINS
6 PRINCE ST.
HICKSVILLE, NY 11801
(Nassau County)


1805.  ROBERT HORAI
736 Casleton Ave
STATEN ISLAND, NY 10310
(Richmond County)


1806.  STEVEN HORODECKI
47 HYACINTH RD
LEVITTOWN, NY 11756
(Brooklyn County)


1807.  TIMOTHY HOROHOE
195 S. HIGHVIEW AVE
PEARL RIVER, NY 10965
(Rockland County)


1808.  KELLY HORSHAM
11 OTSEGO PLACE
COMMACK, NY 11725
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1809.   THOMAS HORVATH
        881 TOMPKINS AVE, 2ND FLOOR
        STATEN ISLAND, NY 10305
        (Richmond County)


1810.   JARED HOSPEDALES
        1027 JERUSALEM AVE.  #108
        UNIONDALE, NY 11553
        (Nassau County)


1811.   PRIMROSE HOUSEN
        1334 PARK PLACE
        BROOKLYN, NY 11213
        (Brooklyn County)


1812.   TANYA HOUSTON
        557 PUTNAM AVENUE
        BROOKLYN, NY 11221
        (Brooklyn County)


1813.   DONALD HOUVENER
        9 KATHLEEN CRESCENT
        CORAM, NY 11727
        (Suffolk County)


1814.   JAMES HOWARD
        82 RUTGERS SLIP, Apt 22D
        NEW YORK, NY 10002
        (Brooklyn County)


1815.   MICHAEL HOWARD
        156 MULFORD ROAD
        MIDDLETOWN, NY 10940
        (Bronx County)


1816.   TASHA HOWARD

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

       529 NEW VERNON ROAD
       MIDDLETOWN, NY 10940-7538
       (Bronx County)


1817.   JOHN HRANKIWSKYJ
        283 LEVERETT AVE.
        STATEN ISLAND, NY 10308
        (Richmond County)


1818.   PETER HSIEH
        53-28  203RD STREET
        OAKLAND GARDENS, NY 11364
        (Queens County)


1819.   GEORGE HUANG
        178 LINCOLN AVENUE
        ROCKVILLE CENTRE, NY 11570
        (Nassau County)


1820.   JOHN HUBER
        8 VALENCIA STREET
        HAUPPAUGE, NY 11788
        (Nassau County)


1821.   JAMES HUDAK
        20 WOOD LN
        LEVITTOWN, NY 11756
        (Brooklyn County)


1822.   DEVON HUDON
        118-11  84TH AVE,  #109
        KEW GARDENS, NY 11415
        (Queens County)


1823.   RYAN HUGHES
        433 ROUND LAKE PARK RD.
        MONROE, NY 10950
        (Orange County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1824.  WILLIAM HUGHES
       140 LINDBERGH STREET
       MASSAPEQUA PARK, NY 11762
       (Nassau County)

1825.  BOLUE HUI
       1445 W 5TH STREET
       BROOKLYN, NY 11204
       (Brooklyn County)

1826.  KEITH HUM
       42-14 JUDGE STREET
       ELMHURST, NY 11373
       (Queens County)

1827.  MARY HUMBURG
       391 ANCHOR AVENUE
       OCEANSIDE, NY 11572
       (Nassau County)

1828.  WILLIAM HUMMEL
       242 ELWOOD ROAD
       EAST NORTHPORT, NY 11731
       (Bronx County)

1829.  THERESA HUNT
       26 WILEY PL.
       STATEN ISLAND, NY 10306
       (Richmond County)

1830.  THOMAS HUNTER
       154 DELAWARE AVENUE
       FREEPORT, NY 11520
       (Nassau County)

1831.  TOBIA HUNTER-CLARK

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

25 NORFOLK DRIVE WEST
ELMONT, NY 11003
(Nassau County)

1832. DENNIS HURLEY
451 59TH. STREET
BROOKLYN, NY 11220
(Brooklyn County)

1833. AYANNA HURREY
74 BEECH STREET
CENTRAL ISLIP, NY 11722
(Suffolk County)

1834. RICHARD HURTLE
14 VIENNA COURT
STATEN ISLAND, NY 10305
(Richmond County)

1835. MICHAEL HURWITT
3 EVAN CT.
NANUET, NY 10954
(Rockland County)

1836. HAITHAM HUSSAMELDIN
165 WIRT AVE
STATEN ISLAND, NY 10309
(Richmond County)

1837. DANIEL HUSSEY
185 HOBART STREET
PEARL RIVER, NY 10965
(Rockland County)

1838. SHAWN HUTCHINGS
78 LINCOLN STREET
SLOATSBURG, NY 10974
(Rockland County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1839.  ANASSA HUTCHINSON
       129 PIPETOWN HILL ROAD
       NANUET, NY 10954
       (Rockland County)


1840.  JORMA HUTTUNEN
       1400  5TH AVE.  #8G
       NEW YORK, NY 10026
       (Brooklyn County)


1841.  SUK HWANG
       191-13 42 St #1R
       Flushing, NY 11358
       (Queens County)


1842.  STEVEN HYLAND
       44 SHEBAR DRIVE
       ISLIP, NY 11751
       (Suffolk County)


1843.  JOHN HYNES
       230 BLAUVELT ROAD
       PEARL RIVER, NY 10965
       (Rockland County)


1844.  PIERRE HYPPOLITE
       114 JEFFERSON AVENUE
       WYANDANCH, NY 11798
       (Suffolk County)


1845.  STEPHEN IANNONE
       534 N. HAWTHORNE ST.
       N. MASSAPEQUA, NY 11758
       (Nassau County)


1846.  THOMAS IAQUINTO

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

24 NAVAJO TRAIL
SLOATSBURG, NY 10974
(Rockland County)


1847.  PETER IERACI
1862 HORATIO AVE
MERRICK, NY 11566
(Nassau County)


1848.  PETER IEVOLO
186 SWINNERTON ST.
STATEN ISLAND, NY 10307
(Richmond County)


1849.  MIGUEL IGLESIAS
29 HILLTOP DRIVE
YORKTOWN HEIGHTS, NY 10598
(Westchester County)


1850.  VASILIY IGNATOV
220-66  64TH AVE.
BAYSIDE, NY 11364
(Queens County)


1851.  JOSEPH IMPERATRICE
404 CORBIN AVE.
STATEN ISLAND, NY 10308
(Richmond County)


1852.  JASON INCARDONE
311 FISKE AVENUE
STATEN ISLAND, NY 10314
(Richmond County)


1853.  JOSEPH INGENITO
122 DOGES PROMENADE
LINDENHURST, NY 11757
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1854.    GREGORY INGIGNERI
         9 ADAMS COURT
         ROCKVILLE CENTRE, NY 12746
         (Nassau County)

1855.    PEDRO INGLES III
         455  43RD STREET
         BROOKLYN, NY 11232
         (Brooklyn County)

1856.    MICHAEL INGRAM
         279 SHADYBROOK LN
         POMONA, NY 10970
         (Rockland County)

1857.    DENNY INIRIO
         66 HALE AVENUE
         BROOKLYN, NY 11208
         (Brooklyn County)

1858.    FRANK INSALACO
         63-41 77 PL.
         MIDDLE VILLAGE, NY 11379
         (Queens County)

1859.    ARMANDO INSIGNE
         205 SOUTH  5TH STREET
         LINDENHURST, NY 11757
         (Nassau County)

1860.    ANSELMO IOELE
         882 SAINT PAULS PL
         FRANKLIN SQUARE, NY 11010
         (Nassau County)

1861.    ASIF IQBAL

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1571  HOLLYWOOD AVE.
BRONX, NY 10461
(Bronx County)


1862.  SAMUEL IRIZARRY
257 SOMERSTON ROAD
YORKTOWN HTS, NY 10598-2120
(Bronx County)


1863.  MICHELLE IRONS
7 DORCHESTER DRIVE
CORAM, NY 11727
(Suffolk County)


1864.  JAMES IRWIN
3315 SYCAMORE LANE
YORKTOWN HEIGHTS, NY 10598
(Westchester County)


1865.  MICHAEL ISCENKO
5 LAKEVILLE LANE
PLAINVIEW, NY 11803-3713
(Nassau County)


1866.  ROBERT ISCENKO
PO BOX 1086
GREENWOOD LAKE, NY 10925
(Orange County)


1867.  FAKRUL ISLAM
324 EAST 8TH STREET   1ST FL
BROOKLYN, NY 11218
(Brooklyn County)


1868.  ROMAN ISRAILOV
187-28 87TH ROAD
JAMAICA ESTATES, NY 11432
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1869.   GERARD IUCCI
        1116  Ovington Ave
        BROOKLYN, NY 11219
        (Brooklyn County)


1870.   JAMES IVOLELLA
        107 S. TYSON AVENUE  APT 9
        FLORAL PARK, NY 11001
        (Nassau County)


1871.   JONATHAN JABLON
        93 TULIPWOOD DRIVE
        COMMACK, NY 11725
        (Queens County)


1872.   IRA JABLONSKY
        1674 RYDER STREET
        BROOKLYN, NY 11234
        (Brooklyn County)


1873.   GARY JACELON
        912 OTSEGO ROAD
        WEST HEMPSTEAD, NY 11552
        (Nassau County)


1874.   Brasai Jackson
        113-24 205th Street
        St. Albans, NY 11412
        (Queens County)


1875.   CASSANDRA JACKSON
        54 WILLOW STREET
        WHEATLEY HEIGHTS, NY 11798-1217
        (Suffolk County)


1876.   MICHAEL JACKSON

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

6921 LOUBET STREET
FOREST HILLS, NY 11375
(Queens County)

1877.  SANDRA JACKSON
578 ALABAMA AVENUE 2ND FL.
BROOKLYN, NY 11207-6212
(Brooklyn County)

1878.  TAHIRA JACKSON
100 BELLAMY LOOP #16B
BRONX, NY 10475
(Bronx County)

1879.  TANYA JACKSON
172-40 133RD AVENUE  #2D
JAMAICA, NY 11434-3925
(Bronx County)

1880.  KATHLEEN JACOB
27 LINWICK PLACE
YONKERS, NY 10704
(Bronx County)

1881.  JOHN JACOBY
1828 DRUMGOOLE ROAD WEST
STATEN ISLAND, NY 10309-2203
(Richmond County)

1882.  TRACI JAMERSON-BARRETT
8 DONALD COURT
ELMONT, NY 11003
(Nassau County)

1883.  ELKE JAMES
635 VANDALIA AVENUE  APT 2
BROOKLYN, NY 11239
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1884.  SHANTEL JAMES
        40 BEAUMONT CIRCLE,  #2
        YONKERS, NY 10710
        (Bronx County)


1885.  DAVID JAMET
        43-18 193RD STREET
        FLUSHING, NY 11358
        (Queens County)


1886.  KAREN JANSEN
        11 MAPLE AVENUE
        ORANGEBURG, NY 10962
        (Rockland County)


1887.  KEVIN JANUSZ
        55 POTOMAC LANE
        SAYVILLE, NY 11782
        (Suffolk County)


1888.  CHRISTIAN JARA
        1745 CENTRAL STREET
        YORKTOWN HEIGHTS, NY 10598
        (Westchester County)


1889.  RICHARD JAROSCH
        41-54 55TH STREET
        WOODSIDE, NY 11377
        (Queens County)


1890.  CLYDE JASMIN
        55 WINTHROP STREET  #6F
        BROOKLYN, NY 11225
        (Brooklyn County)


1891.  ROGER JASMIN

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

260 BEACH 81 STREET, #3J
ROCKAWAY, NY 11693
(Queens County)


1892. EUGENE JAVARUSKI
64 WALBROOKE AVENUE, 2nd Floor
STATEN ISLAND, NY 10301
(Richmond County)


1893. TAHIR JAVID
61-14 LITTLE NECK PARKWAY
LITTLE NECK, NY 11362
(Orange County)


1894. GREGORY JAWULSKI
49-03 169TH STREET
FRESH MEADOWS, NY 11365
(Queens County)


1895. TIMOTHY JAYCOX
12 THOMPSON DRIVE
WASHINGTONVILLE, NY 10992
(Orange County)


1896. ARAMUS JEANTY
421 BEACH 36TH STREET, #2
FAR ROCKAWAY, NY 11691
(Queens County)


1897. AURELIEN JEANTY
111 HILLTOP ROAD
MONROE, NY 10950
(Orange County)


1898. RAY JENKINS
219-20 135TH AVENUE
LAURELTON, NY 11413
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1899.  TIMOTHY JENKINS
       83 WOODLAKE DRIVE
       MIDDLETOWN, NY 10940
       (Bronx County)

1900.  TADEUSZ JEREMENKO
       382 BAUER PLACE
       MINEOLA, NY 11501
       (Nassau County)

1901.  JASON JEREMIAH
       875 Otsego Road
       WEST HEMPSTEAD, NY 11552
       (Nassau County)

1902.  STEVEN JEROME
       91 SENECA AVE.
       STATEN ISLAND, NY 10301
       (Richmond County)

1903.  PAMELA JERONIMO
       2 MARINE AVENUE APT 3F
       BROOKLYN, NY 11209-6231
       (Brooklyn County)

1904.  JEREMY JESKE
       38 POETS CIRCLE
       STATEN ISLAND, NY 10312
       (Richmond County)

1905.  TALISHA JETER-HOWARD
       34 SCOTT DRIVE
       MIDDLETOWN, NY 10941
       (Bronx County)

1906.  SAUL JEUNE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

4 WHITEFIELD RD
CHESTNUT RIDGE, NY 10977
(Rockland County)

1907. RAMKUMAR JEWTH
2 MULBERRY COURT
HOLTSVILLE, NY 11742
(Suffolk County)

1908. KRISTOPHER JEZSEK
365 ROUTE 111, APT #B9
SMITHTOWN, NY 11787
(Suffolk County)

1909. DAVID JIMENEZ
468 HART ST, 2FL
BROOKLYN, NY 11221
(Brooklyn County)

1910. OLGA JIMENEZ
1519 81ST  STREET 2ND FL.
BROOKLYN, NY 11228
(Brooklyn County)

1911. DALMAINE JOHN
1528 LONGFELLOW AVENUE
BRONX, NY 10460
(Bronx County)

1912. ANDREW JOHNSON
470 HALSTEAD AVENUE  APT 6S
HARRISON, NY 10528
(Westchester County)

1913. CHRISTOPHER JOHNSON
8 AYE COURT
STATEN ISLAND, NY 10314-7238
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1914.  COLLIN JOHNSON
        1032 ARCHER PLACE
        BALDWIN, NY 11510
        (Nassau County)


1915.  DAVID JOHNSON
        75-23  217 STR.  1ST. FL.
        BAYSIDE, NY 11364
        (Queens County)


1916.  DERIC JOHNSON
        1240 BEDFORD AVE, APT 2D
        BROOKLYN, NY 11216
        (Brooklyn County)


1917.  DERRICK JOHNSON
        67 COCOANUT STREET
        CENTRAL ISLIP, NY 11722-4218
        (Suffolk County)


1918.  ERIK JOHNSON
        183 CROSSFIELD AVENUE
        STATEN ISLAND, NY 10312
        (Richmond County)


1919.  MATTHEW JOHNSON
        10 CRESCENT PLACE
        MONROE, NY 10950
        (Orange County)


1920.  RICHARD JOHNSON
        15 MAPLE STREET
        CORNWALL, NY 12518-1417
        (Orange County)


1921.  ROBERT JOHNSON

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

76 MARINE AVENUE
BROOKLYN, NY 11209
(Brooklyn County)


1922.   WAYNE JOHNSON
65 WOODLAKE DRIVE
MIDDLETOWN, NY 10940-4274
(Bronx County)


1923.   WILLIAM JOHNSON
210 EAST BROADWAY  #6G
LONG BEACH, NY 11561-4247
(Nassau County)


1924.   SCOTT JOHNSTON
77 ROPE LN.
LEVITTOWN, NY 11756
(Brooklyn County)


1925.   CAROLYN JONES
116-17 227TH ST
CAMBRIA HEIGHTS, NY 11411
(Queens County)


1926.   CHRISTOPHER JONES
126 REINHARDT RD.
MIDDLETOWN, NY 10940
(Bronx County)


1927.   DASHAWN JONES
2414 SETTLERS RIDGE
NEW WINDSOR, NY 12553
(Bronx County)


1928.   DAVID JONES
22 PILLING ST.
BROOKLYN, NY 11207
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1929.  GREGORY JONES
34 DAWN DRIVE
SHIRLEY, NY 11967
(Suffolk County)

1930.  KEVIN JONES
132-40  219 STREET
LAURELTON, NY 11413
(Queens County)

1931.  LEE JONES
90 ORMOND STREET
HEMPSTEAD, NY 11550
(Queens County)

1932.  MICHAEL JONES
984 HENHAWK RD.
BALDWIN, NY 11510
(Nassau County)

1933.  MICHAEL JONES
243 POND RD.
BOHEMIA, NY 11716
(Suffolk County)

1934.  RAHSIEM JONES
87-46 CHELSEA STREET,  APT 7C
JAMAICA ESTATES, NY 11432
(Queens County)

1935.  RICHARD JONES
25 MARBLE ST
STATEN ISLAND, NY 10314
(Richmond County)

1936.  TANISHA JONES

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1407  LINDEN BLVD., # 12 J
BROOKLYN, NY 11212
(Brooklyn County)


1937. RADHIMIR JORGE
3246 Kingsbridge Ave, Apt 32
Bronx, NY 10463
(Bronx County)


1938. ROSALYN JOSEPH
1528 DARLING STREET
BALDWIN, NY 11510
(Nassau County)


1939. FELICIA JOSEY
86 LINDSAY DRIVE
PALM COAST, FL 32137
(Flagler County)


1940. GELONO JOSHUA
91 SHOREVIEW DRIVE APT 1
YONKERS, NY 10710
(Bronx County)


1941. MATTHEW JOZWICKI
360 E PINE STREET
LONG BEACH, NY 11561
(Nassau County)


1942. NOEL JUGRAJ
21 HOLLAND COURT
VALLEY STREAM, NY 11580
(Nassau County)


1943. RUSSELL JUNG
261 MOUNTAIN RD
PORT JERVIS, NY 12771
(Orange County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1944.  YEON JUNG
166-32  25TH AVE.
WHITESTONE, NY 11357
(Brooklyn County)


1945.  ERNEST JUNIOUS
2855 UNIVERSITY AVENUE, APT 6A
BRONX, NY 10468
(Bronx County)


1946.  THOMAS JUSZA
54-07 65TH PLACE
MASPETH, NY 11378
(Queens County)


1947.  MICHAEL KAISER
421 SPROUT BROOK ROAD
GARRISON, NY 10524
(Putnam County)


1948.  MICHAEL KAKOL
47 FULTON STREET
MASSAPEQUA PARK, NY 11762
(Nassau County)


1949.  BEKIM KALICOVIC
43 GAULDY AVE.
STATEN ISLAND, NY 10314
(Richmond County)


1950.  DAVID KALIN
31 DEVON STREET
MALVERNE, NY 11565
(Nassau County)


1951.  EDWARD KANE

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

8 TERRA PINES GATE
YAPHANK, NY 11980
(Suffolk County)

1952.  KENNETH KANG
42-26 215TH STREET
BAYSIDE, NY 11361
(Queens County)

1953.  AALOK KANTHARIA
416 MARYLAND AVE, 1D
STATEN ISLAND, NY 10305
(Richmond County)

1954.  TASO KARATHANASIS
33-05 92nd Street, Apt 5B
JACKSON HEIGHTS, NY 11372
(Queens County)

1955.  KWADWO KARIKARI-AWERE
30 WEST 141TH APT#10-C
NEW YORK, NY 10037
(Brooklyn County)

1956.  MOHAMMED KARIMZADA
4 LANE PLACE
PLAINVIEW, NY 11803
(Nassau County)

1957.  CHRISTOPHER KARROLL
2445 SEVENTH STREET
EAST MEADOW, NY 11554
(Nassau County)

1958.  GERARD KASH
485 16 ST.
BROOKLYN, NY 11215
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1959.  SPIRIDON KATEHIS
       8 YORK STREET
       MALVERNE, NY 11565
       (Nassau County)


1960.  DOUGLAS KAUTTER
       121  3RD PLACE  #5
       BROOKLYN, NY 11231
       (Brooklyn County)


1961.  GREGORY KAVANAGH
       88 OVERLOOK ROAD
       WHITE PLAINS, NY 10605
       (Queens County)


1962.  JOHN KEANE
       37 KENNEDY PLACE
       TUCKAHOE, NY 10707
       (Westchester County)


1963.  THOMAS KEANE
       279 MINERAL SPRINGS ROAD
       HIGHLAND MILLS, NY 10930
       (Bronx County)


1964.  CRAIG KEARNEY
       313 EILLETTE ST.
       DIX HILLS, NY 11746
       (Suffolk County)


1965.  JAMES KEARNEY
       89-35 155TH AVE  #3H
       HOWARD BEACH, NY 11414
       (Queens County)


1966.  ALLISON KEATING

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

219-12 75TH AVENUE
BAYSIDE, NY 11364
(Queens County)

1967.  DIANA KEATING
170 MAYBURY AVE
STATEN ISLAND, NY 10308
(Richmond County)

1968.  KEVIN KEE
897  SUSAN PL.
UNIONDALE, NY 11553
(Nassau County)

1969.  CHRISTOPHER KEEFER
272 7TH AVENUE
ST. JAMES, NY 11780
(Suffolk County)

1970.  KEVIN KEENAN
146 HULL AVENUE
STATEN ISLAND, NY 10306
(Richmond County)

1971.  CHRISTINE KEENEY
36 ABBEY LANE
LEVITTOWN, NY 11756
(Brooklyn County)

1972.  CHRISTOPHER KEHOE
325 BEDELL STREET
FREEPORT, NY 11520
(Nassau County)

1973.  LATANIA KEITH
178-12 134TH AVE.
SPRINGFIELD GARDENS, NY 11434
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1974.   TIMOTHY KELCH
40 Gerard Ave E
MALVERNE, NY 11505
(Nassau County)

1975.   KEVIN KELLER
3 VILLAGE MILL
HAVERSTRAW, NY 10927
(Rockland County)

1976.   ALFRED KELLEY
247 EAST 4TH STREET
BROOKLYN, NY 11218
(Brooklyn County)

1977.   STEVEN KELLS
226 FENDALE STREET
FRANKLIN SQUARE, NY 11010
(Nassau County)

1978.   JOHN KELLY
5 OAKLAWN AVENUE
GLEN HEAD, NY 11545
(Richmond County)

1979.   PATRICK KELLY
525 WEST 238TH. STREET APT 3F
BRONX, NY 10463
(Bronx County)

1980.   ROBERT KELLY
249 SPRING ROAD
HUNTINGTON, NY 11743
(Suffolk County)

1981.   ROBERT KELLY

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

7 CRESTWOOD DRIVE
SUFFERN, NY 10901
(Rockland County)

1982.  TIMOTHY KELLY
368 NORTH NIAGARA AVENUE
LINDENHURST, NY 11757
(Nassau County)

1983.  WILLIAM KELSCH
125 OSCEOLA AVE
DEER PARK, NY 11729
(Suffolk County)

1984.  MICHELLE KEMP
456 PERSHING BLVD
ROCKVILLE CENTRE, NY 11570-3422
(Nassau County)

1985.  MELISSA KENEALLY
101 RYERSON ROAD
WARWICK, NY 10990
(Orange County)

1986.  THOMAS KENNEDY
33 ARDMORE AVE.
STATEN ISLAND, NY 10314
(Richmond County)

1987.  VINCENT KENNEDY
94 BENEDICT AVE
STATEN ISLAND, NY 10314
(Richmond County)

1988.  PATRICK KENNEY
107 ABBEY LANE
LEVITTOWN, NY 11756
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1989.  CHRISTOPHER KENNIS
       101 SUNFISH LANE
       MONROE, NY 10950
       (Orange County)

1990.  MICHAEL KENNY
       126 OLD SOUTH PLANK ROAD
       WALDEN, NY 12586
       (Brooklyn County)

1991.  GARETH KENTISH
       893 IRVINE STREET #3
       BRONX, NY 10474
       (Bronx County)

1992.  ANTHONY KENTON
       144 E 95TH ST
       BROOKLYN, NY 11212
       (Brooklyn County)

1993.  KEVIN KERRIGAN
       95 RICHMOND BLVD UNIT 4A
       RONKONKOMA, NY 11779
       (Suffolk County)

1994.  MICHAEL KERRIGAN
       10 JOY RD
       SELDEN, NY 11784
       (Suffolk County)

1995.  GREVIRLENE KERSELLIUS
       42 DITTMANN WAY
       STAFFORD, VA 22556
       (Stafford County)

1996.  AHMED KESSBA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

91 28TH AVENUE, 1ST FLOOR
BROOKLYN, NY 11214
(Brooklyn County)


1997. RICHARD KHALAF
340 EAST 80TH STREET, APT #20L
NEW YORK, NY 10075-0931
(Brooklyn County)


1998. HAYTHAM KHALIL
22389 Cherokee Rose Place
Land O Lakes, FL 34639
(Pasco County)


1999. MILAD KHAN
59-10 QUEENS BLVD #5C
WOODSIDE, NY 11377
(Queens County)


2000. SUJAT KHAN
981 WALLACE AVENUE
BALDWIN, NY 11510
(Nassau County)


2001. OWAIS KHANZADA
840 PALISADE AVENUE APT 1G
YONKERS, NY 10703
(Bronx County)


2002. VALENTIN KHAZIN
435 NEPTUNE AVENUE  APT 21D
BROOKLYN, NY 11224
(Brooklyn County)


2003. NYYA KHEALIE
215 EAST 37TH STREET
BROOKLYN, NY 11203
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2004.  FILIPP KHOSH
       2155  82ND STREET  #2F
       BROOKLYN, NY 11214
       (Brooklyn County)


2005.  THOMAS KID
       2393 MAPLE AVE
       CORTLANDT MANOR, NY 10567
       (Westchester County)


2006.  DAVID KIELB
       479 LEVERETT AVENUE
       STATEN ISLAND, NY 10308
       (Richmond County)


2007.  SCOTT KIENLE
       39 CALLAHAN LANE
       STATEN ISLAND, NY 10307
       (Richmond County)


2008.  SHANE KILLILEA
       47 BEREA AVE
       WALDEN, NY 12586
       (Brooklyn County)


2009.  BRIAN KIM
       138 SYCAMORE STREET
       WEST HEMPSTEAD, NY 11552
       (Nassau County)


2010.  CHARLIE KIM
       5 METROPOLITAN OVAL, APT 10F
       BRONX, NY 10462
       (Bronx County)


2011.  CHON KIM

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

635 WEST 42ND STREET APT34H
NEW YORK, NY 10036
(Brooklyn County)


2012.  HWAN KIM
25 RAFF AVE.
MINEOLA, NY 11501
(Nassau County)


2013.  JAE WON KIM
3 WINDING ROAD
HICKSVILLE, NY 11801
(Nassau County)


2014.  RORY KIM
4 TOWNHOUSE PLACE  APT 3G
GREAT NECK, NY 11021
(Nassau County)


2015.  SUK HYUN KIM
120-37 5TH AVENUE  APT A
COLLEGE POINT, NY 11356
(Queens County)


2016.  SUNGHOON KIM
57-09 226TH STREET, 2ND FLOOR
OAKLAND GARDENS, NY 11364
(Queens County)


2017.  TAYLER KIM-BOROWIEC
204 SNEDEN AVENUE
STATEN ISLAND, NY 10312
(Richmond County)


2018.  KARL KINDRED
2550 OLINVILLE AVENUE #10E
BRONX, NY 10467
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2019.  DARREN KING
       439 AMBER STREET
       BROOKLYN, NY 11208
       (Brooklyn County)

2020.  Jonathan King
       106-20 Shore Front Pkwy, Apt 9-O
       Rockaway Park, NY 11694
       (Queens County)

2021.  MARY KING
       151 RIDGE STREET  #1A
       NEW YORK, NY 10002
       (Brooklyn County)

2022.  NATHANIEL KING
       501 HALSEY ST.
       BROOKLYN, NY 11233
       (Brooklyn County)

2023.  ROBERT KING
       60 Westwood Ave
       PLEASANTVILLE, NY 10801
       (Brooklyn County)

2024.  TARA KING
       64-01 SPRINGFIELD BLVD
       OAKLAND GARDENS, NY 11364
       (Queens County)

2025.  STEPHEN KINNEY
       325 EDELWEISS RD.
       WEST ISLIP, NY 11795
       (Queens County)

2026.  ANDREW KINSELLA

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

29 QUINLAN AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

2027.  TANIA KINSELLA
29 QUINLAN AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

2028.  DONALD KIPP
246-08 SUPERIOR  ROAD
FLORAL PARK, NY 11001
(Nassau County)

2029.  KWAME KIPP
113 VERONICA LANE
NORTH BABYLON, NY 11703
(Suffolk County)

2030.  JOHN KIRRANE
3222 GIEGERICH PLACE
BRONX, NY 10465
(Bronx County)

2031.  WALTER KISSEL
44 MILDRED AVE.
STATEN ISLAND, NY 10314
(Richmond County)

2032.  KENNETH KISSIEDU
25 LEROY PLACE  APT 302
NEW ROCHELLE, NY 10805
(St. Lucie County)

2033.  DAVID KISTLER
280 BENJAMIN MEADOW RD.
TUXEDO, NY 10987
(Orange County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2034.  TSELANEE KITCHING-CADORE
172 MENAHAN STREET, APT 1-C
BROOKLYN, NY 11237
(Brooklyn County)


2035.  Jeremy Kivlin
55 92nd Street, Apt 1B
Brooklyn, NY 11209
(Brooklyn County)


2036.  YALCIN KIYAR
22-53 36TH STREET  1ST FL
ASTORIA, NY 11105
(Queens County)


2037.  MARC KLAUSNER
24 HIGH RIDGE ROAD
MONROE, NY 10950
(Orange County)


2038.  JAMES KLEIN
141 VERBENA AVENUE
FLORAL PARK, NY 11001
(Nassau County)


2039.  SCOTT KLETZKIN
27 PRESTON LANE
SYOSSET, NY 11791
(Queens County)


2040.  KRISTIN KLIMKOSKI
107 ABBEY LANE
LEVITTOWN, NY 11756
(Brooklyn County)


2041.  RICHARD KLOOS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

58 S. FIRST ST.
BETHPAGE, NY 11714
(Nassau County)

2042.   JOSEPH KLUBNICK
656 HICKSVILLE RD.
MASSAPEQUA, NY 11758
(Nassau County)

2043.   GREGORY KNAPP
120 CLINTON AVENUE, APT. A4J
MINEOLA, NY 11501
(Nassau County)

2044.   RICKIE KNAPP
2790 WEST 5TH STREET,  #21C
BROOKLYN, NY 11224
(Brooklyn County)

2045.   DARRYL KNIGHT
66 WELLS ROAD
GREENLAWN, NY 11740
(Suffolk County)

2046.   JAMES KNOEBEL
827 JAY DR
WANTAGH, NY 11793
(Nassau County)

2047.   MELISSA KNOETIG
56-23  244TH STREET
LITTLE NECK, NY 11362
(Orange County)

2048.   DEREK KNORR
243 GERVIL STREET
STATEN ISLAND, NY 10309
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2049.  BRANDI KNOX
       88-25 RANSOM ST
       QUEENS VILLAGE, NY 11427
       (Queens County)

2050.  JUSTIN KNUDSEN
       257 LORETTO STREET
       STATEN ISLAND, NY 10307
       (Richmond County)

2051.  HENRY KO
       147-16 CHERRY AVENUE
       FLUSHING, NY 11355
       (Queens County)

2052.  TSU-YONG KO
       243 CLAY PITTS ROAD
       EAST NORTHPORT, NY 11731
       (Bronx County)

2053.  ERIC KOBETITSCH
       18 PROSPECT ST EAST
       SELDEN, NY 11784
       (Suffolk County)

2054.  CHRISTOPHER KOCH
       385 GILLESPIE STREET
       PINE BUSH, NY 12566
       (Orange County)

2055.  JOHN KOCHER
       7239 AVENUE N
       BROOKLYN, NY 11234
       (Brooklyn County)

2056.  RYAN KOCHER

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

15 ROUTE 17
TUXEDO PARK, NY 10987
(Orange County)

2057.   DESPOINA KODETSKY
25 SHERMAN STREET
HUNTINGTON, NY 11743
(Suffolk County)

2058.   ADIV KOENIG
243 CLUB DRIVE
WOODMERE, NY 11598
(Nassau County)

2059.   VLAD KOGAN
410 KENSINGTON CT.
COPIAGUE, NY 11726
(Suffolk County)

2060.   JANUSZ KOJS
179 RICHMOND BLVD
RONKONKOMA, NY 11779
(Suffolk County)

2061.   JOSEPH KOLLER
176 NEW YORK AVE
W. HEMPSTEAD, NY 11552
(Nassau County)

2062.   IVAN KOLOVIC
98 SPRUCE STREET  #2A
YONKERS, NY 10701
(Bronx County)

2063.   KEVIN KOMORSKY
1 ALLING ST.
HICKSVILLE, NY 11801
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2064.   MICHAEL KONEFAL
        1 THE GLEN
        NEW CITY, NY 10956
        (Rockland County)


2065.   KENNETH KONG
        35-49 89TH STREET
        JACKSON HEIGHTS, NY 11372
        (Queens County)


2066.   WILLIAM KONG
        72 JENKINS AVE
        N. BABYLON, NY 11703
        (Suffolk County)


2067.   Eric Konosik
        177 Avenue A
        Holbrook, NY 11741
        (Manhattan County)


2068.   ANDREW KOO
        31-27 88TH ST.  2FL
        EAST ELMHURST, NY 11369
        (Queens County)


2069.   JOSEPH KOPACK
        1114 MCLEAN AVENUE
        WANTAGH, NY 11793
        (Nassau County)


2070.   JONATHAN KORABEL
        28 NORMANDY VILL, #3
        NANUET, NY 10954
        (Rockland County)


2071.   MICHAEL KORABEL

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

161 RIDGE ROAD
VALLEY COTTAGE, NY 10989
(Rockland County)


2072.  TIMOTHY KORNBLUTH
51 GRAND BLVD
MASSAPEQUA PARK, NY 11762
(Nassau County)


2073.  RACHAEL KOSAK
86-19 77 AVE
GLENDALE, NY 11385
(Brooklyn County)


2074.  JOSEPH KOTARSKI
934 N. 7TH ST
NEW HYDE PARK, NY 11040
(Nassau County)


2075.  MICHAEL KOTLYAR
147-37 ROOSEVELT AVE., #6D
FLUSHING, NY 11354
(Queens County)


2076.  ALEKSANDR KOVALENKO
12 APPLE HILL DRIVE
HIGHLAND MILLS, NY 10930
(Bronx County)


2077.  BRIAN KOVALL
94 POPLAR STREET
NANUET, NY 10954
(Rockland County)


2078.  ERIC KRAEMER
163 THOMAS POWELL BOULEVARD
FARMINGDALE, NY 11735
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2079.  MICHAEL KRAFT
       257 N. HAWTHORNE STREET
       MASSAPEQUA, NY 11758
       (Nassau County)

2080.  ERIK KRAUSS
       408 MCCALL AVENUE
       WEST ISLIP, NY 11795
       (Queens County)

2081.  PETER KRAUSS
       21 GEREK AVE.
       WEST ISLIP, NY 11795
       (Queens County)

2082.  ROBYN KREPPEL
       738 REVERE AVENUE  APT #4
       BRONX, NY 10465
       (Bronx County)

2083.  ERNEST KRETH
       82 ABERDEEN RD.
       NEW HYDE PARK, NY 11040
       (Nassau County)

2084.  JOHN KRIVINSKY
       8 HARBOR WAY
       SEA CLIFF, NY 11579
       (Nassau County)

2085.  ROBERT KROHLEY
       128 SPRUCEWOOD DRIVE
       LEVITTOWN, NY 11756
       (Brooklyn County)

2086.  RAINER KROLL

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

195 CANOPUS HOLLOW ROAD
PUTNAM VALLEY, NY 10579
(Putnam County)


2087.  VLADIMIR KRULL
941 McLean Ave Apt 169
YONKERS, NY 10704
(Bronx County)


2088.  STEVEN KUNG
173 ARLYN DRIVE W
MASSAPEQUA, NY 11758
(Nassau County)


2089.  DONALD KUNST
177 GIBBS POND ROAD
NESCONSET, NY 11767
(Brooklyn County)


2090.  ELISA KURGIC
21 BELLAIRE RD.
MASSAPEQUA, NY 11758
(Nassau County)


2091.  BEN KURIAN
123-40  83RD AVE., #2D
KEW GARDENS, NY 11415
(Queens County)


2092.  MARK KURYS
2847 EAST 196TH STREET
BRONX, NY 10461
(Bronx County)


2093.  BRIAN KURZ
26 LA GRANGE PLACE
WEST ISLIP, NY 11795
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2094.  MICHAEL KURZ
       1856 WALTOFFER ANNEX
       NORTH BELLMORE, NY 11710
       (Nassau County)

2095.  STEPHEN KURZ
       24 PAGE LANE
       WESTBURY, NY 11590
       (Nassau County)

2096.  TSZ KWAN
       2720  86TH STREET, #3A
       BROOKLYN, NY 11223
       (Brooklyn County)

2097.  SIMON KWOK
       19 TATTERSON STREET
       ROSLYN, NY 11576
       (Nassau County)

2098.  RAYMOND KWONG
       100-11 67TH ROAD  #522
       FOREST HILLS, NY 11375
       (Queens County)

2099.  LUKAS KYRIANNIS
       23-08 144 STREET
       WHITESTONE, NY 11357
       (Brooklyn County)

2100.  HARRY LA TORRE
       94-10 59TH AVENUE  APT #1L
       ELMHURST, NY 11373
       (Queens County)

2101.  THOMAS LABARBERA

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

367 OCEAN AVENUE
EAST ROCKAWAY, NY 11518
(Nassau County)


2102.   GEORGE LABURDA
        32-45 69TH STR. APT #5L
        WOODSIDE, NY 11377
        (Queens County)


2103.   DANIEL LACALAMITA
        4219  AMBOY RD.  #4A
        STATEN ISLAND, NY 10308
        (Richmond County)


2104.   STEVEN LACKOS
        92 WINNECOMAC CIRCLE
        KINGS PARK, NY 11754
        (Suffolk County)


2105.   FELIKS LADYZHENSKIY
        24 GLOBE AVE.
        STATEN ISLAND, NY 10314
        (Richmond County)


2106.   JOSEPH LAFATA
        1718 62ND STREET
        BROOKLYN, NY 11204
        (Brooklyn County)


2107.   ANTHONY LAFAUCI
        152 FALMOUTH STREET
        BROOKLYN, NY 11235
        (Brooklyn County)


2108.   CYNTHIA LAGARES
        154 Lawrence Avenue
        BROOKLYN, NY 11230
        (Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2109.  DEBORAH LAGRASTA
       1353 LAKES ROAD
       MONROE, NY 10950
       (Orange County)

2110.  AARON LAI
       312 BEACH 37TH STREET  2ND FL
       FAR ROCKAWAY, NY 11691
       (Queens County)

2111.  FANKING LAI
       10 WESTMINSTER ROAD
       SYOSSET, NY 11791
       (Queens County)

2112.  JIMMY LAI
       15 PARK ROW  #17K
       NEW YORK, NY 10038
       (Brooklyn County)

2113.  KEITH LALIBERTE
       47 PICKWICK DR.
       HICKSVILLE, NY 11801
       (Nassau County)

2114.  BRENDAN LALLY
       8 MAPLE CT
       BAY SHORE, NY 11706
       (Suffolk County)

2115.  MICHAEL LAM
       73-04 188 STREET
       FRESH MEADOWS, NY 11366
       (Queens County)

2116.  NOEL LAMBERTY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

150 WEST 96TH STREET  APT8A
NEW YORK, NY 10025
(Brooklyn County)


2117.  PAMELA LAMBRIGHT
172-40 133RD AVE, APT 13F
JAMAICA, NY 11434
(Bronx County)


2118.  JOSEPH LAMENDOLA
26 KALDA LANE
PLAINVIEW, NY 11803
(Nassau County)


2119.  LOIDA LAMENDOLA
25 SUNSET ROAD
MASSAPEQUA, NY 11758
(Nassau County)


2120.  JASON LAMITOLA
12 APPOMATTOX COURT
CORAM, NY 11727
(Suffolk County)


2121.  ROBERT LAMONICA
41 RIVER HEIGHTS DRIVE
SMITHTOWN, NY 11787
(Suffolk County)


2122.  JILL LAMPASONE
3507 STRATFORD ROAD
WANTAGH, NY 11793
(Nassau County)


2123.  MICHAEL LANARO
30 RAYNOR STREET
WEST BABYLON, NY 11704
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2124.   PURNELL LANCASTER
        361 CLINTON AVE. #11F
        BROOKLYN, NY 11238
        (Brooklyn County)

2125.   JAMES LANCIOTTI
        84 ELLIS AVENUE
        NORTHPORT, NY 11768
        (Suffolk County)

2126.   BRIAN LANE
        38 GRAND AVE.
        STATEN ISLAND, NY 10301
        (Richmond County)

2127.   DENNIS LANE
        132 MUNSON AVE
        WEST HEMPSTEAD, NY 11556
        (Nassau County)

2128.   JOHN LANE
        1111 MIRABELLE AVE.
        WESTBURY, NY 11590
        (Nassau County)

2129.   MARTIN LANGAN
        1486 EAST 46 STREET
        BROOKLYN, NY 11234
        (Brooklyn County)

2130.   KEVIN LANGE
        11 FLORENCE COURT
        VALLEY COTTAGE, NY 10989
        (Rockland County)

2131.   MIKOLAJ LANKAMER

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

221 BEACH 80TH STREET  #2G
ROCKAWAY BEACH, NY 11693
(Queens County)


2132.   JOSEPH LANZA
223 NORTH 3RD
BETHPAGE, NY 11714
(Nassau County)


2133.   JOSEPH LAPENTA
331 EDISON STREET, 2nd Floor
STATEN ISLAND, NY 10306
(Richmond County)


2134.   EVA LAPINSKA
68 GARDEN STREET  #5H
BROOKLYN, NY 11206
(Brooklyn County)


2135.   JEAN-DAVID LAPLANCHE
240-76   67TH AVE, 2ND FLOOR
DOUGLASTON, NY 11362
(Queens County)


2136.   ANTHONY LAPORTA
256 SLATER BLVD
STATEN ISLAND, NY 10305
(Richmond County)


2137.   ANTHONY LAPORTA
44 CENTER DRIVE
MALBA, NY 11357
(Queens County)


2138.   ROBERT LAPPIN
123 PARKSIDE DRIVE   #123
SUFFERN, NY 10901
(Rockland County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2139.  PAUL LAPPNER
65 AVENUE  A
HOLBROOK, NY 11741
(Manhattan County)

2140.  THOMAS LAREGINA
9 MONFORT DRIVE
HUNTINGTON, NY 11743
(Suffolk County)

2141.  RENATO LARI
19 CHERNUCKA AVE.
MERRICK, NY 11566
(Nassau County)

2142.  WILLIAM LARKIN
17  44TH STREET
LINDENHURST, NY 11757
(Nassau County)

2143.  JUSTIN LARKIN-BLENNAN
87-11 256TH STREET
FLORAL PARK, NY 11001
(Nassau County)

2144.  PAUL LAROCCA
329  THORNYCROFT AVE.
STATEN ISLAND, NY 10312
(Richmond County)

2145.  ANTHONY LAROCHE
105-47 DITMARS BOULEVARD
QUEENS, NY 11369
(Queens County)

2146.  JEFFREY LAROSA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

25 TEPLITZ COURT
MONTGOMERY, NY 12549
(Nassau County)


2147.  THOMAS LAROSE
1035 POST AVENUE
STATEN ISLAND, NY 10302
(Richmond County)


2148.  ROBERT LARSON
94 WILLIAM AVE.
STATEN ISLAND, NY 10308
(Richmond County)


2149.  THOMAS LARSON
666 SHORE ROAD  APT 5H
LONG BEACH, NY 11561
(Nassau County)


2150.  RAFAEL LASKOWSKI
1030-26 FRANKLIN AVENUE
VALLEY STREAM, NY 11580
(Nassau County)


2151.  LOUIS LASTRES
66 NEW STREET
STATEN ISLAND, NY 10302
(Richmond County)


2152.  JEAN LATA
145 SYCAMORE AVE
BETHPAGE, NY 11714
(Nassau County)


2153.  MATTHEW LATIMER
1337 BROADWAY   APT C22
HEWLETT, NY 11557
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2154.  SALVATORE LATORRE
       180 LEVERETT AVE.
       STATEN ISLAND, NY 10308
       (Richmond County)


2155.  JOSEPH LATTUGA
       77 MEDFORD ROAD
       STATEN ISLAND, NY 10305
       (Richmond County)


2156.  BRIAN LAU
       243-70  72ND AVE.
       LITTLE NECK, NY 11362
       (Orange County)


2157.  EDDIE LAU
       270 CLINTON ROAD
       GARDEN CITY, NY 11530
       (Nassau County)


2158.  MICHAEL LAU
       14-34 WATERS EDGE DR.
       BAYSIDE, NY 11360
       (Queens County)


2159.  YIU TUNG LAU
       924 HOMECREST COURT
       BROOKLYN, NY 11223
       (Brooklyn County)


2160.  LAURISMENDY LAUREANO
       117 OSCEOLA AVENUE
       DEER PARK, NY 11729
       (Suffolk County)


2161.  MICHAEL LAVECCHIA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

476 S. 14TH STREET
LINDENHURST, NY 11757
(Nassau County)

2162.  JENNIFER LAVELLE
2 Trent Lane
Smithtown, NY 11787
(Suffolk County)

2163.  RICHARD LAVELLE
51 CHESTNUT LN.
LEVITTOWN, NY 11756
(Brooklyn County)

2164.  PETER LAVEZZO
568 WEST FULTON STREET
LONG BEACH, NY 11561
(Nassau County)

2165.  JOSEPH LAVIANO
2448 HAMPTON STREET
EAST MEADOW, NY 11554
(Nassau County)

2166.  ANTHONY LAVINO
13 SURREY ROAD
CHESTER, NY 10918
(Orange County)

2167.  CHRISTOPHER LAWRENCE
14 UNION STREET
CORNWALL, NY 12518
(Orange County)

2168.  JAMES LAWRENCE
1981 TEEHAN LA.
BALDWIN, NY 11510
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2169.  Latavia Lawrence
       880 Madison Street, #2FL
       Brooklyn, NY 11221
       (Brooklyn County)

2170.  LATISHA LAWRENCE
       445 W. 240TH STREET  APT 7D
       BRONX, NY 10463
       (Bronx County)

2171.  NANCY LAWRENCE
       2783  EAST 65TH STREET
       BROOKLYN, NY 11234
       (Brooklyn County)

2172.  NIKKI LAWRENCE
       2158 SECOND AVENUE
       MERRICK, NY 11566
       (Nassau County)

2173.  RICHARD LAWRENCE
       28 TAYLOR AVE.
       EAST ISLIP, NY 11730
       (Suffolk County)

2174.  STEPHANIE LAWSON
       8814 AVE.  L
       BROOKLYN, NY 11236
       (Brooklyn County)

2175.  JOSEPH LAYNE
       114-39 146TH STREET
       JAMAICA, NY 11436
       (Bronx County)

2176.  MARK LAYNE

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

      1451 PENINSULA BLVD
      HEWLETT, NY 11557
      (Nassau County)

2177.   RICHARD LAZAR
      12 LINDA LANE
      COMMACK, NY 11725
      (Queens County)

2178.   MICHAEL LAZAROU
      36 WESTVIEW AVENUE  APT 1B
      TUCKAHOE, NY 10707
      (Westchester County)

2179.   NOREEN LAZARUS
      909 VINCENT AVE.
      BRONX, NY 10465
      (Bronx County)

2180.   MICHAEL LAZZARA
      28 ENDVIEW STREET
      STATEN ISLAND, NY 10312
      (Richmond County)

2181.   VICTOR LEANDRY
      16-18 OLD BROADWAY  #1A
      NEW YORK, NY 10027
      (Brooklyn County)

2182.   PATRICK LEAVEY
      72 SHERMAN AVE.
      BETHPAGE, NY 11714
      (Nassau County)

2183.   STEVEN LEBOVIC
      10 SATURN LANE
      STATEN ISLAND, NY 10314
      (Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2184.  BENJAMIN LEE
       10 WINDERMERE DRIVE
       HOLBROOK, NY 11741
       (Manhattan County)


2185.  CLIFFORD LEE
       1683 BARD LN.
       EAST MEADOW, NY 11554
       (Nassau County)


2186.  DANIEL LEE
       2136  EAST 15TH STREET, APT #1
       BROOKLYN, NY 11229
       (Brooklyn County)


2187.  GLORISEL LEE
       4 ROOSEVELT COURT
       BROOKLYN, NY 11232
       (Brooklyn County)


2188.  JAMES LEE
       4 SHORE CT.
       HUNTINGTON, NY 11743
       (Suffolk County)


2189.  JEANNE LEE
       1348 E.7TH. STREET
       BROOKLYN, NY 11230
       (Brooklyn County)


2190.  JUSTIN LEE
       205 LAKE BALDWIN DRIVE
       MAHOPAC, NY 10541
       (Putnam County)


2191.  KENG YAN LEE

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2229 KNAPP STREET  APT 1D
BROOKLYN, NY 11229
(Brooklyn County)

2192.  KEUN LEE
1 BAY CLUB DRIVE  APT 5T
BAYSIDE, NY 11360
(Queens County)

2193.  LAP KEUNG LEE
672  55TH STREET
BROOKLYN, NY 11220
(Brooklyn County)

2194.  LEONARD LEE
7 JACKSON STREET.
HIGHLAND MILLS, NY 10930
(Bronx County)

2195.  MELISSA LEE
1028 BRINSMADE AVE.
BRONX, NY 10465
(Bronx County)

2196.  SHERMAN LEE
62 EDGEMERE AVENUE
GREENWOOD LAKE, NY 10925
(Orange County)

2197.  STACY LEE
196 BAY 19TH ST
BROOKLYN, NY 11214
(Brooklyn County)

2198.  STEVEN LEE
5328 OCEANIA STREET
OAKLAND GARDENS, NY 11364
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2199.  VINCENT LEE
       185 PARK ROW  #5F
       NEW YORK, NY 10038
       (Brooklyn County)


2200.  YOON LEE
       9438 Ridge Blvd, 3rd Floor
       BROOKLYN, NY 11209
       (Brooklyn County)


2201.  LOGAN LEFKOWITZ
       3435 GILES PLACE  APT 4K
       BRONX, NY 10463
       (Bronx County)


2202.  WEI LEI
       15 A Mackey Avenue
       PORT WASHINGTON, NY 11050
       (Nassau County)


2203.  FINBARR LEIGHTON
       284 N. UTICA AVENUE
       NORTH MASSAPEQUA, NY 11758
       (Nassau County)


2204.  EDWARD LEISENGANG
       161 EMILY LANE
       STATEN ISLAND, NY 10312
       (Richmond County)


2205.  ANDREW LEITENIS
       217 RICHARD AVENUE
       MERRICK, NY 11566
       (Nassau County)


2206.  JASON LEMELLEDO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

24 FLORENCE AVE APT28A
FREEPORT, NY 11520
(Nassau County)

2207.  MICHAEL LENNIHAN
438 NORTH FULTON AVE.
LINDENHURST, NY 11757
(Nassau County)

2208.  THOMAS LENT
209 WEILAND AVENUE
STATEN ISLAND, NY 10309
(Richmond County)

2209.  JAMES LEO
102 PARK WAY
PEARL RIVER, NY 10965
(Rockland County)

2210.  THOMAS LEONARD
33 SEQUOIA DRIVE
HAUPPAUGE, NY 11788
(Nassau County)

2211.  DAVID LEONARDI
4 ARDITO COURT
RONKONKOMA, NY 11779
(Suffolk County)

2212.  ROBERT LEONTIS
1616 PARK AVE.
NEW HYDE PARK, NY 11040
(Nassau County)

2213.  LUIS LEREBOURS
83-19 141ST STREET APT 728
BRIARWOOD, NY 11435
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2214.  GREGORY LEROY
       61-25 76TH STREET
       MIDDLE VILLAGE, NY 11379
       (Queens County)


2215.  RAYMOND LESHINGER
       38 HALPIN AVENUE
       STATEN ISLAND, NY 10312
       (Richmond County)


2216.  DEBRA LESLIE
       14 JORDAN DRIVE
       MEDFORD, NY 11763
       (Suffolk County)


2217.  LILLIAN LESLIE-EVANS
       137-14 168th STREET
       JAMAICA, NY 11434
       (Bronx County)


2218.  KARL LEUDESDORFF
       75 TYRCONNELL AVENUE
       MASSAPEQUA PARK, NY 11762
       (Nassau County)


2219.  EDWARD LEUNG
       88-04 ELIOT AVE.
       REGO PARK, NY 11374
       (Queens County)


2220.  KAIYUEN LEUNG
       1235 TERRY ROAD
       RONKONKOMA, NY 11779
       (Suffolk County)


2221.  ARTHUR LEVINE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

2917 ROCKAWAY AVENUE
OCEANSIDE, NY 11572
(Nassau County)


2222.  DOUGLAS LEVY
1253 EAST 80TH STREET
BROOKLYN, NY 11236
(Brooklyn County)


2223.  EREZ LEVY
2801 EMMONS AVENUE  APT 4G
BROOKLYN, NY 11235
(Brooklyn County)


2224.  CARLOS LEWIS
1348 E 100TH STREET
BROOKLYN, NY 11236
(Brooklyn County)


2225.  JOHN LEWIS
214 SHEAR HILL RD.
MAHOPAC, NY 10541
(Putnam County)


2226.  KEBLE LEWIS
940 MAGENTA STREET
BRONX, NY 10469
(Bronx County)


2227.  LORI LEWIS
11828 WAKE BLUFF DRIVE
RALEIGH, NC 27614
(Wake County)


2228.  ROBIN LEWIS
139-15 83RD AVENUE  APT 208
BRIARWOOD, NY 11435
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2229.  HAORAN LI
6632 SEDGWICK PLACE
BROOKLYN, NY 11220
(Brooklyn County)


2230.  ROBERT LI
312 RUSHMORE AVENUE
CARLE PLACE, NY 11514
(Nassau County)


2231.  STEVEN LI
8746  26TH AVENUE 2ND FLOOR
BROOKLYN, NY 11214
(Brooklyn County)


2232.  Xiang Li
2141 76th Street
Brooklyn, NY 11214
(Brooklyn County)


2233.  LEON LIAN
7015  19TH AVENUE
BROOKLYN, NY 11204
(Brooklyn County)


2234.  WILLIAM LIANG
61-35 98TH STREET, APT 1M
REGO PARK, NY 11374
(Queens County)


2235.  FRANK LIBRETTO
2471 SYCAMORE AVENUE
WANTAGH, NY 11793
(Nassau County)


2236.  SCOTT LIEBEGOTT

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

57 PHILADELPHIA AVENUE
MASSAPEQUA PARK, NY 11762
(Nassau County)


2237.  NICHOLAS LIGUORI
2274 OAK ST
MERRICK, NY 11566
(Nassau County)


2238.  VINCENT LIGUORI
11 NEWTON STREET
SAYVILLE, NY 11782
(Suffolk County)


2239.  CLIFFORD LILAVOIS
829 CONNIE LANE
ELMONT, NY 11003
(Nassau County)


2240.  ELIZABETH LILES
119 FAIRFAX AVENUE
MIDDLETOWN, NY 10940
(Bronx County)


2241.  TAEJIN LIM
35-91  161 STREET  #1E
FLUSHING, NY 11358
(Queens County)


2242.  JENNIFER LIMAGE
23 Merryll Place
PLAINVIEW, NY 11803
(Nassau County)


2243.  MICHAEL LINAHAN
2462 8th Street
EAST MEADOW, NY 11554
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2244.  DAVID LIPPERT
       17-A ARMAND STREET
       STATEN ISLAND, NY 10314
       (Richmond County)


2245.  CHRISTOPHER LIPPOLIS
       3656 SOUTHVIEW AVENUE
       WANTAGH, NY 11793
       (Nassau County)


2246.  ALVIN LIPSCOMB
       130-48 233RD STREET
       ROSEDALE, NY 11422
       (Ulster County)


2247.  VICKI LISA
       268 PULASKI RAOD
       KINGS PARK, NY 11754
       (Suffolk County)


2248.  ANTHONY LISI
       282 GREAVES AVENUE
       STATEN ISLAND, NY 10308
       (Richmond County)


2249.  THOMAS LISO
       3182 LAYTON AVENUE
       BRONX, NY 10465
       (Bronx County)


2250.  JEFFREY LISS
       260 W. Central Avenue
       PEARL RIVER, NY 10965
       (Rockland County)


2251.  THOMAS LIUZZO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

58-12 189TH ST.
FRESH MEADOWS, NY 11365
(Queens County)


2252.   ROBERT LOCCISANO
73 TOMPKINS STREET
EAST NORTHPORT, NY 11731
(Bronx County)


2253.   WAYNE LOCK
18 NORTHPORT LN
STATEN ISLAND, NY 10314
(Richmond County)


2254.   GREGORY LOCKE
2913 MORGAN DRIVE
WANTAGH, NY 11793
(Nassau County)


2255.   CHRISTOPHER LOCKEL
10 OAKWOOD AVE.
MILLER PLACE, NY 11764
(Queens County)


2256.   JOHN LODUCA
8 KELVIN AVENUE
STATEN ISLAND, NY 10306
(Richmond County)


2257.   Patrick Logan
53 Heinz Avenue
Staten Island, NY 10308
(Richmond County)


2258.   THOMAS LOGAN
14 HUDSON RD.
BELLEROSE VILLAGE, NY 11001
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2259.  WILLIAM LOGAN
       280 WEBSTER AVE
       BROOKLYN, NY 11230
       (Brooklyn County)


2260.  STEPHEN LOGRASSO
       270 STAFFORD AVE
       STATEN ISLAND, NY 10312
       (Richmond County)


2261.  JEWEL LOMAX
       17 OAKHILL ROAD
       MIDDLETOWN, NY 10941
       (Bronx County)


2262.  GARY LOMBARDO
       308 BOUNTYWOOD DRIVE
       APEX, NC 27539
       (Nassau County)


2263.  KEVIN LONERGAN
       934 NEWBRIDGE ROAD
       NORTH BELLMORE, NY 11710
       (Nassau County)


2264.  GERARD LONG
       15 PRATT STREET  #L
       MOUNT VERNON, NY 10550
       (Bronx County)


2265.  GREGORY LONG
       240-24 144 Avenue
       Rosedale, NY 11422
       (Ulster County)


2266.  WEI LONG

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

244 RHINE AVE.
STATEN ISLAND, NY 10304
(Richmond County)

2267. DOMINICK LONGO
8 Lisbon Place
STATEN ISLAND, NY 10306
(Richmond County)

2268. JOSEPH LONGO
74 4TH PLACE  APT #1
BROOKLYN, NY 11231
(Brooklyn County)

2269. MICHAEL LOONEY
84 S. QUAKER HILL ROAD
PATTERSON, NY 12563
(Putnam County)

2270. ADRIENNE LOPEZ
67-31  136TH STREET,  #B
FLUSHING, NY 11367
(Queens County)

2271. ANDREW LOPEZ
341 WEST 24TH STREET  #12J
NEW YORK, NY 10011
(Brooklyn County)

2272. BRIAN LOPEZ
2090 EAST TREMONT AVE. #MC
BRONX, NY 10462
(Bronx County)

2273. DIANA LOPEZ
336 PALMETTO STREET
BROOKLYN, NY 11237
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2274.  ERIK LOPEZ
       410 SOUTH 4TH ST  #2B
       BROOKLYN, NY 11211
       (Brooklyn County)

2275.  EUCLIDES LOPEZ
       2 KOHLER CT.
       CONGERS, NY 10920
       (Rockland County)

2276.  FRANCISCO LOPEZ
       514 W 213 STREET,   APT 4H
       NEW YORK, NY 10034
       (Brooklyn County)

2277.  FREDDY LOPEZ
       154 LAKESIDE DRIVE
       OAKDALE, NY 11769
       (Nassau County)

2278.  JUAN LOPEZ
       1261 NELSON AVE.
       BALDWIN, NY 11510
       (Nassau County)

2279.  LARRY LOPEZ
       365 WEST 25TH STREET, APT#15J
       NEW YORK, NY 10001
       (Brooklyn County)

2280.  LUIS LOPEZ
       510 KING STREET
       STATEN ISLAND, NY 10312
       (Richmond County)

2281.  MARIA LOPEZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

2939 MILTON PLACE
BRONX, NY 10465
(Bronx County)


2282.    STANLEY LOPEZ
149-30  82 STREET
HOWARD BEACH, NY 11414
(Queens County)


2283.    VIVIAN LOPEZ
3211 AVE I APT2K
BROOKLYN, NY 11210
(Brooklyn County)


2284.    IVAN LOPEZ-MACEDA
51 POPLAR DRIVE
MONROE, NY 10950
(Orange County)


2285.    DAVID LORENZO
87-30 204TH STREET, APT A71
HOLLIS, NY 11423
(Queens County)


2286.    MICHAEL LOSCO
52 PEACOCK LANE
NORTH BABYLON, NY 11703
(Suffolk County)


2287.    STEPHEN LOUD
22-19 49TH STREET,  3 FL
ASTORIA, NY 11105
(Queens County)


2288.    MICHAEL LOUGHRAN
93-33 214 ST.
QUEENS VILLAGE, NY 11428
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2289.  DANIEL LOUIE
       7513 60TH PLACE
       GLENDALE, NY 11385
       (Brooklyn County)

2290.  CLIFFORD LOUIS
       643 E. 77TH STREET
       BROOKLYN, NY 11236
       (Brooklyn County)

2291.  GARY LOUISSAINT
       31 AUSTIN STREET
       VALLEY STREAM, NY 11580
       (Nassau County)

2292.  WAYNE LOVELL
       P.O. BOX 30
       CORAM, NY 11727
       (Suffolk County)

2293.  FERNANDO LOZA
       17 FAWN RIDGE DRIVE
       CORTLANDT MANOR, NY 10567
       (Westchester County)

2294.  HANJIE LU
       1752 BENSON AVENUE,  APT 3A
       BROOKLYN, NY 11214
       (Brooklyn County)

2295.  RONALD LUBIN
       251 WRIGHT STREET
       WESTBURY, NY 11590
       (Nassau County)

2296.  MICHAEL LUBOMSKI

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

240 LINCOLN AVENUE
ST. JAMES, NY 11780
(Suffolk County)


2297.  COSMO LUBRANO
4 MAIDEN LANE
LYNBROOK, NY 11563
(Nassau County)


2298.  ERIK LUBRANO
72-03 CALDWELL AVENUE
MASPETH, NY 11378
(Queens County)


2299.  ANTHONY LUCAS
2919 RANDALL AVE.
BRONX, NY 10465
(Bronx County)


2300.  PATRICIA LUCAS
2078 CROPSEY AVENUE  APT6G
BROOKLYN, NY 11214
(Brooklyn County)


2301.  WIDLER LUCAS
3021 AVENUE Z  APT 2B
BROOKLYN, NY 11235
(Brooklyn County)


2302.  FRANK LUCIANO
8 Cristina Drive
Manorville, NY 11949
(Suffolk County)


2303.  Jason Luciano
3178 Nostrand Avenue
Brooklyn, NY 11229
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2304.  MICHAEL LUCIC
131 HOWARD AVENUE
TAPPAN, NY 10983
(Brooklyn County)

2305.  SALVATORE LUCIDO
118 COALE AVE
STATEN ISLAND, NY 10314
(Richmond County)

2306.  TROY LUIS
10929 Rye Place
ST. ALBANS, NY 11412
(Queens County)

2307.  FRANK LUKAS
75 ESSEX DRIVE,  #4B
STATEN ISLAND, NY 10314
(Richmond County)

2308.  MICHAEL LUKOWSKI
3923 HICKORY STREET
SEAFORD, NY 11783
(Nassau County)

2309.  DANIEL LUNNY
302 MARINE AVENUE,  APT B6
BROOKLYN, NY 11209
(Brooklyn County)

2310.  JASON LUNSFORD
671 ADELE PLACE
BALDWIN, NY 11510-3902
(Nassau County)

2311.  MICHAEL LUTZ

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

746 RENSSELEAR AVE
STATEN ISLAND, NY 10312
(Richmond County)


2312.  JANE LUX
812 HIGH ST.
PORT JEFFERSON, NY 11777
(Suffolk County)


2313.  CHRISTOPHER LYNCH
24 BENNINGTON DRIVE
TAPPAN, NY 10983
(Brooklyn County)


2314.  JAMES LYNCH
19 CYPRESS LOOP
STATEN ISLAND, NY 10305
(Richmond County)


2315.  KEVIN LYNCH
59 LOCUST AVENUE
SCARSDALE, NY 10583
(Westchester County)


2316.  KEVIN LYNCH
1 JENKINS COURT
OSSINING, NY 10562
(Westchester County)


2317.  MARGARET LYNCH
63 ORCHID DR.
KINGS PARK, NY 11754
(Suffolk County)


2318.  SEAN LYNCH
800 Wildwood Court
YORKTOWN HEIGHTS, NY 10598
(Westchester County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2319.  SEAN LYNSKEY
       111 DERFUSS LANE
       BLAUVELT, NY 10913
       (Bronx County)


2320.  DAWN LYONS
       151 12TH STREET
       WEST BABYLON, NY 11704
       (Queens County)


2321.  PATRICK LYONS
       637 78TH STREET
       BROOKLYN, NY 11209
       (Brooklyn County)


2322.  JOHN MACARI
       256 SLATER BOULEVARD
       STATEN ISLAND, NY 10305
       (Richmond County)


2323.  NICHOLAS MACCHIO
       82 POPLAR STREET
       NANUET, NY 10954
       (Rockland County)


2324.  DAVID MACDONALD
       548 HEATHCLIFF DRIVE
       SEAFORD, NY 11783
       (Nassau County)


2325.  LUIS MACHADO
       136 TOWNSEND AVE.
       STATEN ISLAND, NY 10304
       (Richmond County)


2326.  KEITH MACIAS

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

    20 COMET LANE
    LEVITTOWN, NY 11756
    (Brooklyn County)

2327.  DARRYL MACK
    94 KIA-ORA  BLVD
    MAHOPAC, NY 10541
    (Putnam County)

2328.  SCOTT MACKAY
    4 TROTTER LANE
    ROCK TAVERN, NY 12575
    (Queens County)

2329.  WILLIAM MACKAY
    173 OCEANSIDE
    BREEZY POINT, NY 11697
    (Queens County)

2330.  STANLEY MACNEAR
    9 APOLLO LANE
    HICKSVILLE, NY 11801
    (Nassau County)

2331.  MICHAEL MADDALENA
    2245 VAN NOSTRAND AVE
    N. MERRICK, NY 11566
    (Nassau County)

2332.  STEVEN MADDREY
    118-31 224TH STR.
    CAMBRIA HTS, NY 11411
    (Bronx County)

2333.  RAYNA MADHO
    87 MARTIN AVENUE
    HEMPSTEAD, NY 11550
    (Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2334.  SHIBU MADHU
       64-04 WOODSIDE AVE, APT #2
       WOODSIDE, NY 11377
       (Queens County)

2335.  GEORGIA MADOUROS
       127 HOBSON AVENUE
       ST. JAMES, NY 11780
       (Suffolk County)

2336.  THOMAS MAFFEI
       176 Dix Hills Road
       Dix Hills, NY 11746
       (Suffolk County)

2337.  VINCENT MAGGIORE
       2871 CHESTER STREET
       OCEANSIDE, NY 11572
       (Nassau County)

2338.  BRIAN MAGIN
       6 MAPLEWOOD AVENUE
       SELDEN, NY 11784
       (Suffolk County)

2339.  TIMOTHY MAGLIENTE
       16 ELMIRA AVENUE
       STATEN ISLAND, NY 10314
       (Richmond County)

2340.  JEROME MAGLUILO
       52 LOTT LANE
       STATEN ISLAND, NY 10314
       (Richmond County)

2341.  Yael Magori

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

254 Martin Avenue
Staten Island, NY 10314
(Richmond County)


2342.  BRENDAN MAGUFFIN
22 DOMINICK STREET
MIDDLETOWN, NY 10941
(Bronx County)


2343.  JOHN MAGUIRE
9 LAKEVIEW DRIVE
KATONAH, NY 10536
(Westchester County)


2344.  CHRISTOPHER MAHADY
561 SINCLAIR AVENUE
STATEN ISLAND, NY 10312
(Richmond County)


2345.  SHUMON MAHBUB
172-04 84TH AVENUE  1ST FL
JAMAICA, NY 11432
(Bronx County)


2346.  ANTHONY MAHEPATH
26 SALTBOX PATH
AMITYVILLE, NY 11701
(Suffolk County)


2347.  ROBERT MAHON
43 STOOTHOFF ROAD
EAST NORTHPORT, NY 11731
(Bronx County)


2348.  AUSTIN MAHONEY
31C RUSSELL STREET
STATEN ISLAND, NY 10308
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2349.  JAMES MAHONEY
       317 DARLINGTON AVENUE
       STATEN ISLAND, NY 10312
       (Richmond County)


2350.  HERBERT MAI
       51-41 CODWISE PLACE
       ELMHURST, NY 11373
       (Queens County)


2351.  Tin Mai
       1932 81st Street
       Brooklyn, NY 11214
       (Brooklyn County)


2352.  HOWARD MAIBRUCH
       25 OBAN STREET
       STATEN ISLAND, NY 10312
       (Richmond County)


2353.  FRANK MAIELLO
       224 NORTH CHESTNUT STREET
       NORTH MASSAPEQUA, NY 11758
       (Nassau County)


2354.  ROBERT MAINOR
       3 PRINCESS LANE
       NEWBURGH, NY 12550-2540
       (Orange County)


2355.  CARLO MAIORANO
       64 FORRESTAL AVE.
       STATEN ISLAND, NY 10312
       (Richmond County)


2356.  ALEXIS MAISONAVE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

43 CORNWALL LANE
MIDDLETOWN, NY 10940
(Bronx County)


2357.  ALBERT MAISONET
2956 JOYCE LANE
MERRICK, NY 11566
(Nassau County)


2358.  CHRISTOPHER MAKI
26 RETZ ROAD
PEARL RIVER, NY 10965
(Rockland County)


2359.  MAGALI MALAVE
7868 80th Street
GLENDALE, NY 11385
(Brooklyn County)


2360.  AMADO MALDONADO
55 MORGAN AVE, 3L
BROOKLYN, N 11237
(Brooklyn County)


2361.  ANGEL MALDONADO
224-27 FAIRBURY AVENUE
QUEENS VILLAGE, NY 11428
(Queens County)


2362.  ARLENE MALDONADO
69 JANE ROAD
HAUPPAUGE, NY 11788
(Nassau County)


2363.  DONN MALDONADO
98 FOLTIM WAY
CONGERS, NY 10920
(Rockland County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2364.  KIMBERLY MALDONADO
       183 15TH STREET
       WEST BABYLON, NY 11704
       (Queens County)


2365.  LESLEY MALDONADO
       8 LEANORE DRIVE
       FARMINGDALE, NY 11735
       (Nassau County)


2366.  VICTOR MALDONADO
       69 CREAMERY DR
       NEW WINDSOR, NY 12553
       (Bronx County)


2367.  LUIS MALESPIN
       33-29 JORDAN STREET
       BAYSIDE, NY 11358
       (Queens County)


2368.  TIMOTHY MALIN
       46 WASHINGTON MEWS
       PORT CHESTER, NY 10573
       (Queens County)


2369.  DANIEL MALLICK
       49 HIGH STREET
       STATEN ISLAND, NY 10305
       (Richmond County)


2370.  MICHAEL MALONE
       35 Edward Court
       STATEN ISLAND, NY 10314
       (Richmond County)


2371.  THOMAS MALONE

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

80 LINDEN STREET
MASSAPEQUA, NY 11758
(Nassau County)

2372.  KEVIN MALONEY
61 RAVENWOOD DRIVE
KINGS PARK, NY 11754
(Suffolk County)

2373.  ROBERT MALONEY
145 OAK AVE.
SHIRLEY, NY 11967
(Suffolk County)

2374.  ROBERT MAMYS
12 CORNCRIB LN
LEVITTOWN, NY 11756
(Brooklyn County)

2375.  RAMON MANALASTAS
10 KENNY STREET
HAUPPAUGE, NY 11788
(Nassau County)

2376.  MARC MANARA
12 MAPLE AVE.
FLORIDA, NY 10921
(Bronx County)

2377.  MAIRA MANCINI
31 WINSTON STREET
STATEN ISLAND, NY 10312
(Richmond County)

2378.  STEVEN MANCINI
197 COLUMBUS AVENUE  #2A
WEST HARRISON, NY 10604
(Westchester County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2379.  CHRISTOPHER MANDERS
       56 FLORENCE AVENUE
       MASSAPEQUA, NY 11758
       (Nassau County)


2380.  CHASE MANERI
       4 WARD STREET
       SUFFERN, NY 10901
       (Rockland County)


2381.  ANTHONY MANFREDI
       160-35 88TH ST.
       HOWARD BEACH, NY 11414
       (Queens County)


2382.  JOSEPH MANFREDI
       75-20 BELL BLVD, 4D
       BAYSIDE, NY 11364
       (Queens County)


2383.  WAYNE MANGAN
       79 NORTH STREET
       HUNTINGTON STATION, NY 11746
       (Suffolk County)


2384.  DANIEL MANGOME
       9 COLLINWOOD DR.
       BREWSTER, NY 10509
       (Putnam County)


2385.  DENISE MANIGO
       12 WILKEN LANE
       BRENTWOOD, NY 11717
       (Suffolk County)


2386.  SALVATORE MANISCALCO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

41 Cheryl Road
N. MASSAPEQUA, NY 11758
(Nassau County)


2387.  MICHAEL MANNINO
       84 LITTLEFIELD AVENUE.
       STATEN ISLAND, NY 10312
       (Richmond County)


2388.  SALVATORE MANNINO
       157 SMITHTOWN POLK BLVD
       CENTEREACH, NY 11720
       (Suffolk County)


2389.  SEBASTIAN MANNUZZA
       25-40 SHORE BLVD  14M
       ASTORIA, NY 11102
       (Queens County)


2390.  GEORGE MANOLANGAS
       147-71 6TH AVE.
       WHITESTONE, NY 11357
       (Brooklyn County)


2391.  NICHOLAS MANSFIELD
       30 S. COLE AVE.  # 6E
       SPRING VALLEY, NY 10977
       (Rockland County)


2392.  ANTHONY MANTO
       738  5TH AVENUE
       BROOKLYN, NY 11232
       (Brooklyn County)


2393.  JASON MANZARI
       5106 APPLEWOOD CIRCLE
       CARMEL, NY 10512
       (Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2394. ALICEA MANZER
1 BIRCHWOOD COURT  #3D
MINEOLA, NY 11501
(Nassau County)

2395. CHAD MANZI
14A PRATT COURT
STATEN ISLAND, NY 10312
(Richmond County)

2396. SHUN-PING MAO
2115 VAN NOSTRAND AVE.
MERRICK, NY 11566
(Nassau County)

2397. SHAUN MARA
51 TERRACE DR.
EAST NORTHPORT, NY 11731
(Bronx County)

2398. HARITON MARACHILIAN
70 HUMPHREY DRIVE
SYOSSET, NY 11791
(Queens County)

2399. EUGENE MARCAIDA
673 SW SUN CIRCLE
PALM CITY, FL 34990
(Suffolk County)

2400. JOHN MARCANO
62  RICHARD AVE.
ISLIP TERRACE, NY 11752
(Suffolk County)

2401. GARY MARCHAND

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

251 CLINTON B FISKE AVE.
STATEN ISLAND, NY 10314
(Richmond County)

2402.   JOHN MARCHELLO
105-31 89TH STREET
OZONE PARK, NY 11417
(Queens County)

2403.   VINCENT MARCHESE
22 SYLVIA STREET
GLEN HEAD, NY 11545
(Richmond County)

2404.   SHAWN MARCHLEWSKI
15 SPUR LN
CENTEREACH, NY 11720
(Suffolk County)

2405.   JOSEPH MARCIANTE
534 BENITO STREET
EAST MEADOW, NY 11554
(Nassau County)

2406.   THOMAS MARCO
692 UNION AVE.
HOLTSVILLE, NY 11742
(Suffolk County)

2407.   GARY MARCUS
2030 KIMBALL STREET
BROOKLYN, NY 11234
(Brooklyn County)

2408.   ANTHONY MARESCA
47 STETCHER ST
STATEN ISLAND, NY 10312
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2409.  DOUGLAS MARESCA
       2 SHORT HILL ROAD
       NEW CITY, NY 10956
       (Rockland County)


2410.  JEFFREY MARESCA
       742 LEVERETT AVENUE
       STATEN ISLAND, NY 10312
       (Richmond County)


2411.  FRANCIS MARGRAF JR.
       8 DEBBIE STREET
       PORT JEFFERSON STATION, NY 11776
       (Richmond County)


2412.  MIROSLAV MARIC
       2603 WHISPERING HLS
       CHESTER, NY 10918
       (Orange County)


2413.  SASA MARIC
       71-39A PARK DRIVE EAST
       KEW GARDENS HILLS, NY 11367
       (Queens County)


2414.  CARL MARINACCIO
       137 MANOR ST.
       PLAINVIEW, NY 11803
       (Nassau County)


2415.  LUIS MARINES
       137 SURF DRIVE
       BRONX, NY 10473
       (Bronx County)


2416.  JOSEPH MARINO

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

531 ELTINGVILLE BLVD
STATEN ISLAND, NY 10312
(Richmond County)


2417.  JOSEPH MARINO
82 GARY STREET
STATEN ISLAND, NY 10312
(Richmond County)


2418.  ANTHONY MARINO, JR
99 Roderick Avenue
STATEN ISLAND, NY 10305
(Richmond County)


2419.  JAMES MARKERT
16 NORTH ROAD
BREWSTER, NY 10509
(Putnam County)


2420.  ANGELOS MARKETOS
94-52 MAGNOLIA COURT  #2B
OZONE PARK, NY 11417
(Queens County)


2421.  FRANK MARKOWITZ
7806 79TH STREET
GLENDALE, NY 11385
(Brooklyn County)


2422.  VISAR MARKU
1413 YORK AVENUE  APT 13
NEW YORK, NY 10021
(Brooklyn County)


2423.  GARY MARONI
52 MEADOWS LANE
MIDDLETOWN, NY 10941
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2424.   GREGORY MAROTTA
        71 HARTFORD AVE.
        STATEN ISLAND, NY 10310
        (Richmond County)

2425.   BRIAN MARRIN
        95 BERNSTEIN BLVD
        CENTER MORICHES, NY 11934
        (Suffolk County)

2426.   CHRISTOPHER MARRONE
        5 NOEL STREET
        STATEN ISLAND, NY 10312
        (Richmond County)

2427.   PETER MARSALISI
        161 PINEHILL RD.
        HIGHLAND MILLS, NY 10930
        (Bronx County)

2428.   MIGUEL MARTE
        2 ROY DRIVE
        NESCONSET, NY 11767
        (Brooklyn County)

2429.   SERGIO MARTE
        1296 MIDLAND AVE.  #B3
        YONKERS, NY 10704
        (Bronx County)

2430.   RONALD MARTI
        1535 WILSON ROAD
        EAST MEADOW, NY 11554
        (Nassau County)

2431.   COLBERT MARTIN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

99 PATTERSON AVE.
HEMPSTEAD, NY 11550
(Queens County)


2432. CORINA MARTIN
1528 DWIGHT PLACE, APT #2
BRONX, NY 10465
(Bronx County)


2433. DAMON MARTIN
490 CLARENDON RD.
UNIONDALE, NY 11553
(Nassau County)


2434. JEAN MARTIN
83-09 TALBOT STREET  APT 4P
KEW GARDENS, NY 11415
(Queens County)


2435. JOHN MARTIN
423 ELVERTON AVE
STATEN ISLAND, NY 10308
(Richmond County)


2436. JOHN MARTIN
4431 WESTMINSTER BLVD
ERIE, PA 16506
(Nassau County)


2437. MICHELLE MARTINDALE
525  WEST 49TH STR., # 5E
NEW YORK, NY 10019
(Brooklyn County)


2438. ALBERTO MARTINEZ
17 CARTERET DRIVE
POMONA, NY 10970
(Rockland County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2439.  ANDRES MARTINEZ
       392 OLIVER PLACE  #42
       BRONX, NY 10458
       (Bronx County)


2440.  DANNY MARTINEZ
       133-42  87TH STREET  APT 3
       OZONE PARK, NY 11417
       (Queens County)


2441.  DARIO MARTINEZ
       1105 FERGATE DRIVE
       FRANKLIN SQUARE, NY 11010
       (Nassau County)


2442.  EDWARD MARTINEZ
       234 CALHOUN AVENUE
       BRONX, NY 10465
       (Bronx County)


2443.  ELYSE MARTINEZ
       84 Paget Lane
       Massapequa, NY 11758
       (Nassau County)


2444.  ISAIAS MARTINEZ
       225 SWINTON AVENUE
       BRONX, NY 10465
       (Bronx County)


2445.  JESUS MARTINEZ
       6 BARNARD COURT
       HIGHLAND MILLS, NY 10930
       (Bronx County)


2446.  JOHN MARTINEZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

122 SOMMER AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

2447.   JONATHAN MARTINEZ
53D OLD OAK LANE, Apt D
LEVITTOWN, NY 11756
(Brooklyn County)

2448.   JOSE MARTINEZ
890 TRINITY AVE.  #10G
BRONX, NY 10456
(Bronx County)

2449.   MARCO MARTINEZ
3-14 128th Street
COLLEGE POINT, NY 11356
(Queens County)

2450.   ROBERT MARTINEZ
217 RONKONKOMA AVE.
LAKE RONKONKOMA, NY 11779
(Suffolk County)

2451.   SAMUEL MARTINEZ
335 NINA ST.
NEW WINDSOR, NY 12553
(Bronx County)

2452.   STEPHANIE MARTINEZ
9 WOODLAWN AVE.
NEW WINDSOR, NY 12553
(Bronx County)

2453.   VINCENT MARTINO
472 LAKE ST
BROOKLYN, NY 11223
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2454.  ROBERT MASCI
       22 DEMONT STREET
       SMITHTOWN, NY 11787
       (Suffolk County)

2455.  ANTHONY MASCIA
       68 NEW HOLLAND VLG
       NANUET, NY 10954
       (Rockland County)

2456.  JOSEPH MASCIA
       5 COLLEGE PLACE
       GARDEN CITY, NY 11530
       (Nassau County)

2457.  REID MASIN
       16 MOFFITT BLVD
       EAST ISLIP, NY 11730
       (Suffolk County)

2458.  PETE MASSA
       3656 JOHNSON AVE.  #5B
       BRONX, NY 10463
       (Bronx County)

2459.  MARK MASSETTI
       78 Hunt Avenue, Apt 4A
       PEARL RIVER, NY 10965
       (Rockland County)

2460.  ROBERT MASSUCCI
       142 N.WINDHORST AVE.
       BETHPAGE, NY 11714
       (Nassau County)

2461.  VITO MASTANDREA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

146 GRAMTOWN ROAD
MIDDLETOWN, NY 10490
(Bronx County)

2462.  EDWARD MASTERS
2442 REVERE LANE
SEAFORD, NY 11783
(Nassau County)

2463.  CHRISTOPHER MASTERSON
985 OCEANFRONT APT 15
LONG BEACH, NY 11710
(Nassau County)

2464.  ANDREW MASTRANDE
28 DONALD PLACE
EAST ROCKAWAY, NY 11518
(Nassau County)

2465.  LOUIS MASTROMARINO
46 MOSELY AVE
STATEN ISLAND, NY 10312
(Richmond County)

2466.  CARMEN MATEO
3242 DECATUR AVE.  #44
BRONX, NY 10467
(Bronx County)

2467.  JOHN MATEO-JEREZ
153  BENNETT AVE.  #5D
NEW YORK, NY 10040
(Brooklyn County)

2468.  BIJU MATHEW
120 SAMPSON AVENUE
ALBERTSON, NY 11507
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2469.  MANUEL MATOS
       83 SOUTH LITTLE TOR ROAD
       NEW CITY, NY 10956
       (Rockland County)


2470.  JOSEPH MATTHEW
       150-41 FOCH BLVD
       JAMAICA, NY 11434
       (Bronx County)


2471.  KEVIN MATTHEWS
       109 TERRY ROAD
       SAYVILLE, NY 11782-3342
       (Suffolk County)


2472.  WILLIAM MATTHIES
       1 JEFFERSON AVE.  #G12
       ROCKVILLE CENTRE, NY 11570
       (Nassau County)


2473.  ROBERT MATULA
       210 EDGEGROVE AVENUE.
       STATEN ISLAND, NY 10312-3939
       (Richmond County)


2474.  RUSSELL MATURO
       77 WAYACROSS ROAD
       MAHOPAC, NY 10541
       (Putnam County)


2475.  RUSLAN MATVIIV
       2652 CROPSEY AVE.  #10A
       BROOKLYN, NY 11214
       (Brooklyn County)


2476.  MARKUS MATZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

10 JAY COURT
CARMEL, NY 10512
(Nassau County)


2477.  JOSEPH MAUCELI
1112 HOWARD DRIVE
WESTBURY, NY 11590
(Nassau County)


2478.  ALFRED MAURIELLO
17 LEAF HAVEN COURT
MIDDLETOWN, NY 10941
(Bronx County)


2479.  JOSEPH MAURO
1206 HAWTHORN WAY
NEW WINDSOR, NY 12553
(Bronx County)


2480.  REBECCA MAYO
620 E 20 TH ST, APT 4D
NEW YORK, NY 10009
(Brooklyn County)


2481.  JORDAN MAZUR
4 PARK AVENUE APT 18G
NEW YORK, NY 10016
(Brooklyn County)


2482.  FRANK MAZZOCCHI
538 74TH STREET
BROOKLYN, NY 11209
(Brooklyn County)


2483.  LAWRENCE MCALISTER
95 HARBOR BEACH ROAD
MILLER PLACE, NY 11764
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2484.   BRIAN MCALLISTER
         229 W. 112TH STREET,  APT #1
         NEW YORK, NY 10026
         (Brooklyn County)


2485.   MARTIN MCBRIDE
         3327 UNION BLVD
         EAST ISLIP, NY 11730
         (Suffolk County)


2486.   IAN MCCABE
         124 SMITH STREET, APT 3F
         FREEPORT, NY 11520
         (Nassau County)


2487.   PATRICK MCCABE
         4314 ONEIDA AVENUE
         BRONX, NY 10470
         (Bronx County)


2488.   ROBERT MCCABE
         4 SAMYN ROAD
         SPARROWBUSH, NY 12780
         (Orange County)


2489.   TERENCE MCCABE
         82-74  89TH STREET
         GLENDALE, NY 11385
         (Brooklyn County)


2490.   MICHAEL MCCAFFERY
         1024 NORTH ONTARIO AVENUE
         LINDENHURST, NY 11757
         (Nassau County)


2491.   TERRANCE MCCALL

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

10-21 162ND STREET  APT 5D
WHITESTONE, NY 11432
(Brooklyn County)


2492.  JAMES MCCANN
222 BELLPORT AVE.
MEDFORD, NY 11763
(Suffolk County)


2493.  DANIEL MCCARRON
229 WEST 255 STREET
BRONX, NY 10471
(Bronx County)


2494.  RYAN MCCARTAN
127 LINCOLN DRIVE
OAKDALE, NY 11769
(Nassau County)


2495.  JOHN MCCARTHY
364 38TH ST
LINDENHURST, NY 11757
(Nassau County)


2496.  MICHAEL MCCARTHY
28 VIOLET AVE.
HICKSVILLE, NY 11801
(Nassau County)


2497.  SEAN MCCARTHY
929 LEEDS DRIVE
NORTH BELLMORE, NY 11710
(Nassau County)


2498.  THOMAS MCCARTHY
58 TEDDY COURT
RONKONKOMA, NY 11779-4644
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2499.  BRIAN MCCAUGHEY
       39-60 52ST STREET,  APT #2C
       WOODSIDE, NY 11377
       (Queens County)


2500.  STEPHANIE MCCLINTON-YOUNG
       31 HARVARD STREET
       VALLEY STREAM, NY 11580
       (Nassau County)


2501.  JAMES MCCOMISKEY
       131 HEREFORD STREET
       STATEN ISLAND, NY 10308
       (Richmond County)


2502.  PATRICK MCCOOEY
       296 WATCH HILL ROAD
       CORTLANDT MANOR, NY 10567
       (Westchester County)


2503.  JOSEPH MCCORMACK
       46 CORTLANDT RD
       MAHOPAC, NY 10541
       (Putnam County)


2504.  KARYN MCCORMACK
       1435 WEAVER STREET
       SCARSDALE, NY 10583
       (Westchester County)


2505.  PETER MCCORMACK
       1435 WEAVER STREET
       SCARSDALE, NY 10583
       (Westchester County)


2506.  JOHN MCCORMICK

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

20 45 STIRRUP PATH
SEAFORD, NY 11783
(Nassau County)

2507.  MARCUS MCCOY
33-25 110 STREET
CORONA, NY 11368
(Queens County)

2508.  SUZANNE MCCROSSON
2 MAPLE COURT
MAHOPAC, NY 10541
(Putnam County)

2509.  JOHN MCDONAGH
20 EAST PALISADES AVE.
NANUET, NY 10954
(Rockland County)

2510.  CHARLES MCDONALD
23 JENKINS ST.
ISLIP, NY 11751
(Suffolk County)

2511.  TERENCE MCDOWELL
7101 SHORE RD #2C
BROOKLYN, NY 11209
(Brooklyn County)

2512.  SEAN MCELLIGOTT
3 NICOLE PLACE
PEARL RIVER, NY 10965
(Rockland County)

2513.  BRIAN MCELROY
277 KNOLLWOOD LANE
SEAFORD, NY 11783
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2514.   PHILLIP MCENEANEY
        64 Bedford Avenue
        Rockaway Point, NY 11697
        (Queens County)

2515.   JOHN MCENROE
        422 Railroad Avenue
        ST. JAMES, NY 11780
        (Suffolk County)

2516.   ANDREW MCEVOY
        18 RETZ ROAD
        PEARL RIVER, NY 10965
        (Rockland County)

2517.   MICHAEL MCFARLANE
        5 MARIE TERRACE
        GOSHEN, NY 10924
        (Orange County)

2518.   MARY MCGANN
        67 FLITT STREET
        TAPPAN, NY 10983
        (Brooklyn County)

2519.   JAMES MCGARRY
        3721 OCEANSIDE ROAD EAST
        OCEANSIDE, NY 11572
        (Nassau County)

2520.   UNA MCGEOUGH
        404 EAST 55TH ST., APT #13G
        NEW YORK, NY 10022
        (Brooklyn County)

2521.   BRIAN MCGEOWN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

2460 WANTAGH AVE
WANTAGH, NY 11793
(Nassau County)

2522. CHRISTOPHER MCGIBBON
375 BAY 8TH STREET
BROOKLYN, NY 11228
(Brooklyn County)

2523. MICHAEL MCGILL
1248  73RD ST.
BROOKLYN, NY 11228
(Brooklyn County)

2524. JOHN MCGIVNEY
25 TOLLER LN
LEVITTOWN, NY 11756
(Brooklyn County)

2525. EILEEN MCGLYNN
9 BLOSSOM AVE.
HOLTSVILLE, NY 11742
(Suffolk County)

2526. CHRISTOPHER MCGOVERN
20 PINE ST
BLUE POINT, NY 11715
(Suffolk County)

2527. MICHAEL MCGOVERN
109 HURON STREET
PORT JEFFERSON STATION, NY 11776
(Richmond County)

2528. PETER MCGOVERN
23 MOBILE AVENUE
STATEN ISLAND, NY 10306
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2529.   THOMAS MCGOVERN
29 MIDLAND BLVD
RONKONKOMA, NY 11779
(Suffolk County)

2530.   MICHAEL MCGOWAN
346 JEFFERSON  AVE
STATEN ISLAND, NY 10306
(Richmond County)

2531.   RAYMOND MCGOWAN
45-67  193RD ST.
BAYSIDE, NY 11358-3441
(Queens County)

2532.   CHRISTINE MCGRATH
6 BOLENDER CT.
NORTH BABYLON, NY 11703
(Suffolk County)

2533.   REGINALD MCGRAW
562 DECATUR STREET
BROOKLYN, NY 11233
(Brooklyn County)

2534.   SEAN MCGRORY
163-11 85TH STREET
HOWARD BEACH, NY 11414
(Queens County)

2535.   VINCENT MCGUIGAN
3919 WORTHMOR DRIVE
SEAFORD, NY 11783
(Nassau County)

2536.   RYAN MCGUINNESS

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

171A PIERCE STREET
STATEN ISLAND, NY 10304
(Richmond County)

2537. PATRICK MCGUIRE
34-19  201ST  ST
BAYSIDE, NY 11361
(Queens County)

2538. STEVEN MCGUIRE
161 CRYSTAL AVENUE
STATEN ISLAND, NY 10302
(Richmond County)

2539. EUGENE MCHUGH
1015 OLD POST ROAD
MAMARONECK, NY 10543
(Westchester County)

2540. MICHAEL MCHUGH
13 COUNTRY COURT
MONROE, NY 10950
(Orange County)

2541. THOMAS MCHUGH
126 HAMPTON RD.
NORTH BABYLON, NY 11703
(Suffolk County)

2542. JAMES MCINERNEY
6836 BURNS STREET, APT F3
FOREST HILLS, NY 11375
(Queens County)

2543. JAMES MCINERNEY
42 INDEPENDENCE WAY
MILLER PLACE, NY 11764
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2544.   ANDREW MCINNIS
1867 DECATUR AVE..
NORTH BELLMORE, NY 11710
(Nassau County)

2545.   FRANCIS MCKENNA
49 BUENA VISTA TERRACE
CENTRAL VALLEY, NY 10917
(Westchester County)

2546.   JOSEPH MCKENNA
34 BRONXVILLE LANE
BRONXVILLE, NY 10708-5600
(Bronx County)

2547.   SCOTT MCKENNA
434 LIDO PARKWAY
LINDENHURST, NY 11757
(Nassau County)

2548.   STEPHEN MCKENNA
63 JEFFERSON STREET
GARDEN CITY, NY 11530-3930
(Nassau County)

2549.   CARLTON MCKENNEY
83-29  253 STREET
BELLEROSE, NY 11426
(Nassau County)

2550.   Teesha McKenney
172-24 133rd Avenue
Jamaica, NY 11434
(Bronx County)

2551.   ROHAN MCKENZIE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

93 CAPITAL DRIVE
WASHINGTONVILLE, NY 10992
(Orange County)

2552.  NATHAN MCKINNEY
534 DRUMGOOLE ROAD WEST
STATEN ISLAND, NY 10312
(Richmond County)

2553.  RALSTON MCKOY
9508 SCHENCK STREET
BROOKLYN, NY 11236
(Brooklyn County)

2554.  SEAN MCLAINE
102 FLOYD ROAD
SHIRLEY, NY 11967
(Suffolk County)

2555.  KATHLEEN MCLAUGHLIN
172 OLD MIDDLETOWN ROAD
PEARL RIVER, NY 10965
(Rockland County)

2556.  KEVIN MCLAUGHLIN
32 SPINNER LANE
COMMACK, NY 11725
(Queens County)

2557.  THOMAS MCLAUGHLIN
9 RIVERSIDE DR
SUFFERN, NY 10901
(Rockland County)

2558.  THOMAS MCLAUGHLIN
48 DUNE COURT
NORTHPORT, NY 11768
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2559.  DURAN MCLEAN
       1579 E. 52ND STREET
       BROOKLYN, NY 11234
       (Brooklyn County)


2560.  GARFIELD MCLEOD
       624 EAST 82ND STREET
       BROOKLYN, NY 11236
       (Brooklyn County)


2561.  KEVIN MCLOONE
       239 CROCUS AVE.
       FLORAL PARK, NY 11001
       (Nassau County)


2562.  PETER MCMANN
       19 FLEETWOOD DR
       GOSHEN, NY 10924
       (Orange County)


2563.  THOMAS MCMANUS
       159 10TH ST
       BETHPAGE, NY 11714
       (Nassau County)


2564.  CAROLYN MCMILLAN
       104-17 204TH STREET
       ST. ALBANS, NY 11412
       (Queens County)


2565.  DAMON MCMULLEN
       233 95TH STREET  APT 1C
       BROOKLYN, NY 11209
       (Brooklyn County)


2566.  GREGORY MCNALLY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

551 BAY RIDGE PARKWAY
BROOKLYN, NY 11209
(Brooklyn County)


2567.   THOMAS MCNAMARA
10 WILLIAM CLOSE
WARWICK, NY 10990
(Orange County)


2568.   DANIEL MCNEIL
1541 68TH STREET  APT 2D
BROOKLYN, NY 11219
(Brooklyn County)


2569.   WILLIE MCNEILL
105 CHAPEL HILL DRIVE
BRENTWOOD, NY 11717
(Suffolk County)


2570.   JOHN MCNEVIN
1067 OAKS DRIVE
FRANKLIN SQUARE, NY 11010
(Nassau County)


2571.   BRYAN MCNULTY
61 ASPEN STREET
FLORAL PARK, NY 11001
(Nassau County)


2572.   KYNDA MCQUEEN-WHITLEY
27 STAGE LA.
STATEN ISLAND, NY 10304
(Richmond County)


2573.   MATTHEW MCQUILLEN
450 ANNADALE RD
STATEN ISLAND, NY 10312
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

2574.  REGINALD MCREYNOLDS
       108 CREEKSIDE CIRCLE
       SPRING VALLEY, NY 10977-9914
       (Rockland County)

2575.  JESSICA MCRORIE
       1035 NEILL AVENUE
       BRONX, NY 10461
       (Bronx County)

2576.  THOMAS MCSWEENEY
       8 BRUCE LANE SOUTH
       KINGS PARK, NY 11754
       (Suffolk County)

2577.  THOMAS MCWALTERS
       21 MEDFORD LN.
       EAST NORTHPORT, NY 11731
       (Bronx County)

2578.  MELIZA MEADE
       17 HIGHLAND ROAD
       VALLEY STREAM, NY 11580
       (Nassau County)

2579.  ERIC MEDINA
       369 SUMPTER ST, APT 1B
       BROOKLYN, NY 11233
       (Brooklyn County)

2580.  HIRAM MEDINA
       126 KEATING PLACE
       STATEN ISLAND, NY 10314
       (Richmond County)

2581.  JAIME MEDINA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

30 FOREMAN RD
COLD SPRING, NY 10516-3736
(Putnam County)

2582.   JOSE MEDINA
6165 GROVE STREET, 2ND FLOOR
RIDGEWOOD, NY 11385
(Suffolk County)

2583.   Tomas Medina
10 Cortlandville Lane
Yonkers, NY 10705
(Bronx County)

2584.   MARC MEDNICK
47 BROOKSIDE LOOP
STATEN ISLAND, NY 10309
(Richmond County)

2585.   PATRICK MEEGAN
PO BOX 2473
MONROE, NY 10949
(Orange County)

2586.   BRIAN MEEHAN
37 Dubonnet Road
VALLEY STREAM, NY 11781
(Nassau County)

2587.   THOMAS MEEHAN
200 WOODHILLS DRIVE APT 216
GOSHEN, NY 10924
(Orange County)

2588.   WILLIAM MEEHAN
7 MARLAN COURT
SMITHTOWN, NY 11787
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2589.  JAMES MEEKS
       350 SLEIGHT AVE
       STATEN ISLAND, NY 10307
       (Richmond County)


2590.  ANTHONY MEI
       125 DARNELL LANE
       STATEN ISLAND, NY 10309
       (Richmond County)


2591.  HEIDI MEIER
       303 BEACH 146TH STREET
       NEPONSIT, NY 11694
       (Queens County)


2592.  MICHAEL MEISENHOLDER
       132 JERUSALEM AVENUE
       MASSAPEQUA PARK, NY 11762
       (Nassau County)


2593.  JOHN MEJIA
       33-05 92ND STREET,   APT 4C
       JACKSON HEIGHTS, NY 11372
       (Queens County)


2594.  ANGEL MELENDEZ
       25 SHAINA COURT
       STATEN ISLAND, NY 10303
       (Richmond County)


2595.  DAVID MELENDEZ
       2995 MARION AVE, # 6A
       BRONX, NY 10458
       (Bronx County)


2596.  PAUL MELENDEZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1121 OVINGTON AVE #1
BROOKLYN, NY 11219
(Brooklyn County)


2597.  DARYL MELHADO
78 WOODLAND DRIVE
CARMEL, NY 10512
(Nassau County)


2598.  EDWARD MELIN
64 SOUTH BAY AVENUE
BRIGHTWATERS, NY 11718
(Suffolk County)


2599.  SAMMY MELISI
247-10 87TH AVENUE
BELLEROSE, NY 11426
(Nassau County)


2600.  JESSE MELMOS
227 74TH STREET
BROOKLYN, NY 11209
(Brooklyn County)


2601.  JUAN MELO
138-14 95TH AVENUE
JAMAICA, NY 11435
(Bronx County)


2602.  WILLIAM MELROSE
25 VIOLET DRIVE
PEARL RIVER, NY 10965
(Rockland County)


2603.  DAVID MEMOLI
793 JEWETT AVE
STATEN ISLAND, NY 10314
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2604.  JOLT MENA
       23 WATER GRANT STREET #4-0
       YONKERS, NY 10701
       (Bronx County)

2605.  DANIEL MENDEZ
       1418 JEFFERSON AVE.  #3
       BROOKLYN, NY 11237
       (Brooklyn County)

2606.  DAVID MENDEZ
       1175 WYATT STREET  PH
       BRONX, NY 10460
       (Bronx County)

2607.  JOSE MENDEZ
       196 ASHLAND PLACE  APT 4
       BROOKLYN, NY 11217
       (Brooklyn County)

2608.  WILLIAM MENDEZ
       8 Willets Lane
       SYOSSET, NY 11791
       (Queens County)

2609.  DONNY MENDIETA
       103 WOODBURY ROAD
       HAUPPAUGE, NY 11788
       (Nassau County)

2610.  SYLVIA MENDOZA
       3 NICOLE PLACE
       PEARL RIVER, NY 10965
       (Rockland County)

2611.  JENNY MENENDEZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

58 McGregor Lane
Crompond, NY 10517
(Westchester County)


2612.  WINSLOW MENTOR
       557 BEACH 43RD STREET 2
       FAR ROCKAWAY, NY 11691
       (Queens County)


2613.  RON MENTORE
       7914 ROCKAWAY BEACH BLVD, #1K
       ROCKAWAY BEACH, NY 11693
       (Queens County)


2614.  GERARDO MEOLA
       193 Mosely Avenue
       STATEN ISLAND, NY 10312
       (Richmond County)


2615.  ADAM MERCADO
       10 SUNNY PLACE
       WALDEN, NY 12586
       (Brooklyn County)


2616.  DEREK MERCADO
       111 MADISON ST, APT 3
       BROOKLYN, NY 11216
       (Brooklyn County)


2617.  EDUARDO MERCADO
       110 WEST CASTOR PLACE
       STATEN ISLAND, NY 10309
       (Richmond County)


2618.  HECTOR MERCADO
       143 WAIT STREET
       WALDEN, NY 12586
       (Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2619.  IVAN MERCADO
       856 STRATFORD DRIVE
       EAST MEADOW, NY 11554
       (Nassau County)


2620.  IVONNE MERCADO
       2879 DUDLEY AVENUE, PH
       BRONX, NY 10461
       (Bronx County)


2621.  JOSE MERCADO
       1236 BIRCH STREET
       UNIONDALE, NY 11553
       (Nassau County)


2622.  NEHEMIAS MERCEDES
       3119 BAILEY AVE.  #4C
       BRONX, NY 10463
       (Bronx County)


2623.  RICHARD MERCEDES
       2 AUSTIN CT.
       MONROE, NY 10950
       (Orange County)


2624.  ROBERT MERCER
       35 ARMON DRIVE
       BETHPAGE, NY 11714
       (Nassau County)


2625.  RANDAL MERCIER
       145-25 ARLINGTON TERRACE
       JAMAICA, NY 11435
       (Bronx County)


2626.  SUZETTE MERKOSKI

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

336 THIERIOT AVE.
BRONX, NY 10473
(Bronx County)

2627.  VANCE MERRICK
4403 AVENUE  M
BROOKLYN, NY 11234
(Brooklyn County)

2628.  MICHAEL MERRILL
75 NEW HAMPSHIRE AVE.
MASSAPEQUA, NY 11758
(Nassau County)

2629.  ALEXANDER MESA
25 FRANKIE LANE
NORTH BABYLON, NY 11703
(Suffolk County)

2630.  NIZAMA METJAIC
2340 VALENTINE AVENUE, APT 8F
BRONX, NY 10458
(Bronx County)

2631.  VICTOR MEVO
3 CASSA LOOP
HOLTSVILLE, NY 11742-2631
(Suffolk County)

2632.  KEVIN MEYER
114 ABBOTT STREET
NORTH MASSAPEQUA, NY 11758
(Nassau County)

2633.  RAYMOND MEYER
32 CEDAR COURT
NEWBURGH, NY 12550
(Orange County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2634.　LARRY MEYERS
　　　138 CHURCH STREET APT 4A
　　　KINGS PARK, NY 11754
　　　(Suffolk County)

2635.　KERRISSA MICHAEL
　　　225-08 135TH AVENUE
　　　LAURELTON, NY 11413
　　　(Queens County)

2636.　JESSICA MICHEL
　　　17-32　166 STREET
　　　WHITESTONE, NY 11357
　　　(Brooklyn County)

2637.　Mario Michel
　　　79 Manhattan Avenue
　　　Roosevelt, NY 11575
　　　(Nassau County)

2638.　NAKIA MIDDLETON
　　　246　MADISON STREET, #4B
　　　BROOKLYN, NY 11216
　　　(Brooklyn County)

2639.　JOHN MIEDREICH
　　　382 Tulip Avenue
　　　FLORAL PARK, NY 11364
　　　(Nassau County)

2640.　LUISA MIFSUD
　　　75-24 FURMANVILLE AVENUE
　　　MIDDLE VILLAGE, NY 11379
　　　(Queens County)

2641.　RORY MIGDOL

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

154 SCRANTON AVE
STATEN ISLAND, NY 10312
(Richmond County)

2642. PETER MIKULUS
19 CLARK STREET
PLAINVIEW, NY 11803
(Nassau County)

2643. VICTOR MILANO
4602 HICKORY HOLLOW LN
CARMEL, NY 10512
(Nassau County)

2644. BONNIE MILES
116 JOAN COURT
ELMONT, NY 11003
(Nassau County)

2645. JOHN MILESKI
581 CENTER BRIARWOOD AVENUE
WEST ISLIP, NY 11795
(Queens County)

2646. DAVOR MILEVOJ
17 LAUREL STREET
GARDEN CITY, NY 11530
(Nassau County)

2647. BRADFORD MILLER
9 COTTAGE DRIVE
MASSAPEQUA, NY 11758
(Nassau County)

2648. CHANTAY MILLER
26 DOGWOOD DRIVE
BLOOMINGBURG, NY 12721
(Sullivan County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2649.  CHARRESSE MILLER
479 PARK PLACE  #4B
BROOKLYN, NY 11238
(Brooklyn County)

2650.  DANIEL MILLER
420 Shore Road, Apt 2N
LONG BEACH, NY 11561
(Nassau County)

2651.  DAVID MILLER
24 EAST RALEIGH AVE.
STATEN ISLAND, NY 10310
(Richmond County)

2652.  DESMOND MILLER
1019 VAN SICLEN AVE. APT 4K
BROOKLYN, NY 11207
(Brooklyn County)

2653.  GREGORY MILLER
16 WILLOW BAY DRIVE
PONTE VEDRA, FL 32081
(St. Johns County)

2654.  JOSEPH MILLER
92-65 220th Street
QUEENS VILLAGE, NY 11428
(Queens County)

2655.  KIMBERLY MILLER
1144 ELDERTS LANE  1ST FL
BROOKLYN, NY 11208
(Brooklyn County)

2656.  LUCAS MILLER

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

200 SIXTH AVE.  #5
NEW YORK, NY 10013
(Brooklyn County)


2657.   MICHAEL MILLER
        276 ASPEN KNOLLS WAY
        STATEN ISLAND, NY 10312
        (Richmond County)


2658.   MICHAEL MILLER
        238 ROBINSON AVENUE.
        STATEN ISLAND, NY 10312
        (Richmond County)


2659.   PETER MILLER
        779 KLONDIKE AVENUE
        STATEN ISLAND, NY 10314
        (Richmond County)


2660.   RICHARD MILLER
        48 MEADOWBROOK COURT
        PATTERSON, NY 12563
        (Putnam County)


2661.   STACEY MILLER
        2822 CHERRY TREE
        NEW WINDSOR, NY 12553
        (Bronx County)


2662.   VALERIE MILLER
        680  WEST  204TH STREET, #3A
        NEW YORK, NY 10034
        (Brooklyn County)


2663.   DERRICK MILLIGAN
        814 DEMOTT AVENUE
        BALDWIN, NY 11510
        (Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2664.  PETER MILLS
       107 BOGERT AVE.
       PEARL RIVER, NY 10965
       (Rockland County)


2665.  SCOTT MILNE
       354 FAIRBANKS AVENUE
       STATEN ISLAND, NY 10306
       (Richmond County)


2666.  RALPH MILONE
       59 DEMOPOLIS AVENUE
       STATEN ISLAND, NY 10308
       (Richmond County)


2667.  WILLIAM MILONE
       6 PELICAN ROAD
       LEVITTOWN, NY 11756
       (Brooklyn County)


2668.  JAMES MILTENBERG
       10 TRIBROOK DR.
       SOUTH SALEM, NY 10590
       (Westchester County)


2669.  MARYANN MIMS
       14 LETTY COURT
       STATEN ISLAND, NY 10303
       (Richmond County)


2670.  WAYNE MIMS
       999  E. 108TH STREET,  #3C
       BROOKLYN, NY 11236
       (Brooklyn County)


2671.  PETER MINARCZYK

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

9 WELLS PLACE
HUNTINGTON STATION, NY 11746
(Suffolk County)


2672.  TARA MINAYA
87 SURREY COMMONS
LYNBROOK, NY 11563
(Nassau County)


2673.  ROBERT MINCA
150-19 3RD AVENUE
WHITESTONE, NY 11357
(Brooklyn County)


2674.  DENNIS MINCHIN
1 MINE RD
MONROE, NY 10950
(Orange County)


2675.  EUGENE MINIERO
84 DAVID ST
STATEN ISLAND, NY 10308
(Richmond County)


2676.  LILLIAN MINIERO
67-64 79TH STREET
MIDDLE VILLAGE, NY 11379
(Queens County)


2677.  MICHAEL MINOGUE
1638 11TH AVENUE 2ND FL
BROOKLYN, NY 11215
(Brooklyn County)


2678.  ROBERT MIRABAL
209 E. ERIE STREET
BLAUVELT, NY 10913
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2679.  ALI MIRANDA
2045 EAST 53RD PLACE
BROOKLYN, NY 11234
(Brooklyn County)

2680.  DANIEL MIRANDA
155 37th Street
LINDENHURST, NY 11757
(Nassau County)

2681.  DANIEL MIRANDA
24 SLUGA DRIVE
NEW WINDSOR, NY 12553
(Bronx County)

2682.  BORIS MIRKIN
1677 EAST 34TH STREET
BROOKLYN, NY 11234
(Brooklyn County)

2683.  CHRISTOPHER MIRO
53 MORRIS AVE.
MALVERNE, NY 11565
(Nassau County)

2684.  ROMAN MISHIYEV
15 ROCKNE STREET
STATEN ISLAND, NY 10314
(Richmond County)

2685.  NAVIN MISIR
89-80 SPRINGFIELD BLVD
QUEENS VILLAGE, NY 11427
(Queens County)

2686.  AVAMARIE MITCHELL

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

90 STONE BLVD.
MASSAPEQUA, NY 11758
(Nassau County)


2687.  MATTHEW MITCHELL
1948 RYDER STREET
BROOKLYN, NY 11234
(Brooklyn County)


2688.  RODNEY MITCHELL
6 WEST FOREST AVENUE
ROOSEVELT, NY 11575
(Nassau County)


2689.  SEAN MITCHELL
47 MAPLE DR.
LINDENHURST, NY 11757
(Nassau County)


2690.  LOUKAS MITSKARIS
3299 CAMBRIDGE AVE.  #5E
BRONX, NY 10463
(Bronx County)


2691.  MICHAEL MOAKLEY
307 ORANGEBURG ROAD
PEARL RIVER, NY 10965
(Rockland County)


2692.  ALFRED MOBERG
253 HECKER STREET
STATEN ISLAND, NY 10307-1926
(Richmond County)


2693.  MICHAEL MOCCIA
10 MANCHESTER RD., #2L
EASTCHESTER, NY 10709-1302
(Orange County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2694.  MARIO MOCK
       445 ABINGDON AVE
       STATEN ISLAND, NY 10308
       (Richmond County)


2695.  RICHARD MODESTIL
       7 Dr Reed Boulevard
       Amityville, NY 11701
       (Suffolk County)


2696.  DEWKOEMAR MOHAN
       38 MAPLES ROAD
       MIDDLETOWN, NY 10940
       (Bronx County)


2697.  PETER MOLDOWSKY
       37 STATE PLACE
       HUNTINGTON, NY 11743
       (Suffolk County)


2698.  NATHAN MOLE
       443 LOUIS AVE.
       SOUTH FLORAL PARK, NY 11001
       (Nassau County)


2699.  JANEMARIE MOLINA
       35 GLEN LANE
       LEVITTOWN, NY 11756
       (Brooklyn County)


2700.  MARIA MOLINA
       362 KLONDIKE AVE
       STATEN ISLAND, NY 10314
       (Richmond County)


2701.  LORENZO MOLINARO

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

30 LUDLOW STREET
STATEN ISLAND, NY 10312
(Richmond County)

2702.  RICHARD MOLININI
164  GRANTWOOD AVE.
STATEN ISLAND, NY 10312
(Richmond County)

2703.  ANIWETA MOLOKWU
621 NOSTRAND AVE.   #4R
BROOKLYN, NY 11216
(Brooklyn County)

2704.  ROSE MOMPLAISIR
287 WALLACE STREET
FREEPORT, NY 11520
(Nassau County)

2705.  EDWARD MONAHAN
166 PARKWOOD ST
RONKONKOMA, NY 11779
(Suffolk County)

2706.  KENNETH MONAHAN
81 BROOK STREET
WEST SAYVILLE, NY 11796
(Suffolk County)

2707.  GUILLERMO MONCADA
131 E. MELROSE STREET
VALLEY STREAM, NY 11580
(Nassau County)

2708.  PAUL MONDONE
68 MCVEIGH AVE.
STATEN ISLAND, NY 10314
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2709. MATTHEW MONKOWSKI
495 N. DELAWARE AVE.
LINDENHURST, NY 11757
(Nassau County)

2710. KATHLEEN MONTAGUE
3634 TIBBETT AVE.
BRONX, NY 10463
(Bronx County)

2711. MERVIN MONTALBAN
1108 ELLSWORTH AVENUE
BRONX, NY 10465
(Bronx County)

2712. PAUL MONTANA
23 CROWN COURT
STATEN ISLAND, NY 10312
(Richmond County)

2713. JUAN MONTES
25 EVANS AVENUE
PATCHOGUE, NY 11772
(Suffolk County)

2714. ALEX MONTESQUIEU
45-24 42ND STREET  APT 3A
SUNNYSIDE, NY 11104
(Queens County)

2715. FELICIA MONTGOMERY
151 W. 195TH ST.
BRONX, NY 10468
(Bronx County)

2716. JOSEPH MONTUORI

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

2833 COVERED BRIDGE RD
MERRICK, NY 11566
(Nassau County)

2717.  DAVID MONZON
61-06  218TH STREET, 1ST FLOOR
OAKLAND GARDENS, NY 11364
(Queens County)

2718.  JOONGSIK MOON
1304 WASHINGTON AVE.
NEW HYDE PARK, NY 11040
(Nassau County)

2719.  HUKM MOORE
177 WESTWOOD DRIVE
BRENTWOOD, NY 11717
(Suffolk County)

2720.  MERRILL MOORE
1266 EAST 93 STREET
BROOKLYN, NY 11236
(Brooklyn County)

2721.  JAMES MOORE III
663 EAST  221ST STREET
BRONX, NY 10467
(Bronx County)

2722.  CESAR MORA
408 Adams Avenue
STATEN ISLAND, NY 10306
(Richmond County)

2723.  VINCENZO MORABITO
320 TANGLEWOOD DRIVE
STATEN ISLAND, NY 10308
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2724.  DAVID MORALES
       23 HALFCIRCLE DRIVE
       HOLBROOK, NY 11741
       (Manhattan County)


2725.  FELICIANA MORALES
       11 TIOKEN ROAD
       SPRING VALLEY, NY 10977
       (Rockland County)


2726.  JOSE MORALES
       43 BUCKBERG ROAD
       TOMKINS COVE, NY 10986
       (Rockland County)


2727.  LOURDES MORALES
       60 OLD OREGON RD.
       CORTLANDT MANOR, NY 10567
       (Westchester County)


2728.  MARIO MORALES
       3200 NETHERLANDS AVE, #5G
       BRONX, NY 10463
       (Bronx County)


2729.  RAFAEL MORALES
       235 BEACH 100 STREET
       ROCKAWAY PARK, NY 11694
       (Queens County)


2730.  ROSA MORALES
       75 HEMPSTEAD ROAD
       SPRING VALLEY, NY 10997-2815
       (Rockland County)


2731.  SOLOMON MORALI

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

362 CLERMONT AVENUE
BROOKLYN, NY 11238
(Brooklyn County)

2732.  BRENDAN MORAN
244-14 88TH DR
BELLEROSE, NY 11426
(Nassau County)

2733.  CHRISTOPHER MORAN
27-21 203rd Street
BAYSIDE, NY 11360
(Queens County)

2734.  JUAN MORAN
28 HAZEL AVE
FARMINGDALE, NY 11735
(Nassau County)

2735.  MICHAEL MORAN
3750  HUDSON MANOR TERRACE, # 4BE
BRONX, NY 10463
(Bronx County)

2736.  RAYMOND MORAN
34 RODERICK ROAD
WEST ISLIP, NY 11795
(Queens County)

2737.  AUSTIN MORANGE
38 BREWSTER AVE.
STONY POINT, NY 10980
(Rockland County)

2738.  NADIA MORANT
PO BOX  847
BRONX, NY 10462-0544
(Bronx County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2739.  JULIE MORAWEK
       45 DENT ROAD
       STATEN ISLAND, NY 10308
       (Richmond County)


2740.  DONICE MOREAU
       256 MANHATTAN AVE.
       WEST BABYLON, NY 11704
       (Queens County)


2741.  EDDY MOREAU
       256 MANHATTAN AVE.
       WEST BABYLON, NY 11704
       (Queens County)


2742.  WENDY MOREL
       445 W. 240TH STREET #2K
       BRONX, NY 10463
       (Bronx County)


2743.  EDWARD MORELL
       15 CHESHIRE PLACE
       EAST NORTHPORT, NY 11731
       (Bronx County)


2744.  DANIEL MORELLO
       207 SYCAMORE AVENUE
       BETHPAGE, NY 11714
       (Nassau County)


2745.  JUAN MORENO
       61 Oakland Avenue
       LYNBROOK, NY 11563
       (Nassau County)


2746.  CASEY MORGAN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

72-81  113TH STREET, # 7Q
FOREST HILLS, NY 11375
(Queens County)


2747.  DONALD MORGAN
3700 ILLONA LANE
OCEANSIDE, NY 11572-5973
(Nassau County)


2748.  SCOTT MORRIS
335 COLUMBINE COURT
YORKTOWN HEIGHTS, NY 10598
(Westchester County)


2749.  JILL MORRISON
48 MULBERRY AVE.
STATEN ISLAND, NY 10314-3712
(Richmond County)


2750.  OKERA MORRISON
128-25  VAN WYCK EXPRESSWAY, #1A
JAMAICA, NY 11436
(Bronx County)


2751.  RICARDO MORRISON
500 ST JOHNS PLACE  #6N
BROOKLYN, NY 11238
(Brooklyn County)


2752.  MICHAEL MORRISSEY
111 RED MAPLE DR.
NORTH LEVITTOWN, NY 11756-5442
(Nassau County)


2753.  STEPHEN MORRISSEY
85 PELL PL
BRONX, NY 10464
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2754.  WILLIAM MORRISSEY
       246 SHERMAN STREET
       LYNBROOK, NY 11563
       (Nassau County)


2755.  ROBERT MORTENSEN
       112 OLD COMMACK RD.
       KINGS PARK, NY 11754
       (Suffolk County)


2756.  MICHAEL MORTIMER
       93 LAUREL AVE.
       NORTHPORT, NY 11768
       (Suffolk County)


2757.  SHAUN MORTMAN
       72 BOUNDARY AVENUE
       STATEN ISLAND, NY 10306
       (Richmond County)


2758.  ROBERT MOSCA
       7406  19TH AVE.
       BROOKLYN, NY 11204
       (Brooklyn County)


2759.  MATTHEW MOSCHETTO
       17 LOCUST AVE.
       BAYVILLE, NY 11709
       (Nassau County)


2760.  JOSHUA MOSER
       706 SIERRA VISTA LANE
       VALLEY COTTAGE, NY 10989
       (Rockland County)


2761.  LISETTE MOSES

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

119-59 MERRILL STREET
JAMAICA, NY 11434
(Bronx County)

2762.  KEVIN MOSIURCHAK
69-32 62nd Drive
MIDDLE VILLAGE, NY 11379
(Queens County)

2763.  ANDY MOSQUEA
8435 85TH DRIVE
WOODHAVEN, NY 11421
(Queens County)

2764.  KIMBERLY MOTTO
21 SHERWOOD AVENUE
OSSINING, NY 10562
(Westchester County)

2765.  LATOYA MOULTRIE
2190 MADISON AVENUE  APT 7G
NEW YORK, NY 10037
(Brooklyn County)

2766.  MOURAD MOURAD
153 ROXWELL AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

2767.  YERLIN MOYA
113 HILLTOP ACRES
YONKERS, NY 10704
(Bronx County)

2768.  KENYA MOYE
146-40 FARMERS BLVD
JAMAICA, NY 11434
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2769.   MARK MRAKOVCIC
        272 KALB AVE.
        FRANKLIN SQUARE, NY 11010
        (Nassau County)


2770.   DANIEL MUELLER
        24 MONTCLAIR AVENUE
        AIRMONT, NY 10952
        (Rockland County)


2771.   DANIEL MUFADDI
        90 FOWLER AVENUE
        YONKERS, NY 10701
        (Bronx County)


2772.   PAUL MUGGEO
        124 10TH STREET
        WEST BABYLON, NY 11704
        (Queens County)


2773.   PAUL MUHAMMAD
        303 WEST 120 ST.
        NEW YORK, NY 10027
        (Brooklyn County)


2774.   TAT MUI
        45-53 196TH PLACE
        FLUSHING, NY 11358
        (Queens County)


2775.   ARTURO MUIA
        239 PACIFIC AVE.
        STATEN ISLAND, NY 10312
        (Richmond County)


2776.   JOSEPH MUIR

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

103-53 101st Street
South Ozone Park, NY 11417
(Queens County)


2777.  SHAWN MULHOLLAND
305 MT VERNON AVE.
MEDFORD, NY 11763
(Suffolk County)


2778.  DENIS MULLANEY
3406 Carrolton Avenue
WANTAGH, NY 11793
(Nassau County)


2779.  ALLISON MULLEN
777 PELHAM ROAD  #4B
NEW ROCHELLE, NY 10805
(St. Lucie County)


2780.  BRIAN MULLEN
4279 ONEIDA AVENUE
BRONX, NY 10470
(Bronx County)


2781.  JAMES MULLEN
333 GILMORE STREET
MINEOLA, NY 11501-1320
(Nassau County)


2782.  CHRISTOPHER MULLER
189  ALLISON AVE.
STATEN ISLAND, NY 10306
(Richmond County)


2783.  HANTZ MULLER
520 WEST CUSWELL AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2784.  JAMES MULLER
       56 IRVING AVE.
       NORTH BABYLON, NY 11703
       (Suffolk County)

2785.  JOSEPH MULLER
       858 VILLAGE DRIVE
       HAUPPAUGE, NY 11788
       (Nassau County)

2786.  EDWARD MULLINS
       9 FISHERMAN DR
       PORT WASHINGTON, NY 11050-1733
       (Nassau County)

2787.  KEVIN MULQUEEN
       53 KIRCHNER DRIVE
       TAPPAN, NY 10983-2205
       (Brooklyn County)

2788.  KEVIN MULROONEY
       528 MARCELLUS ROAD
       WILLISTON PARK, NY 11596-2121
       (Nassau County)

2789.  DANIEL MULVEY
       60 SURREY RD.
       CHESTER, NY 10918-1125
       (Orange County)

2790.  STEVEN MULVEY
       337 EAST 239TH STREET
       BRONX, NY 10470
       (Bronx County)

2791.  MARIE MULVIHILL

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

3 HORSESHOE DRIVE.
HOLBROOK, NY 11741
(Manhattan County)

2792. JAMES MUMPER
215 E. 24TH STREET   APT 127
NEW YORK, NY 10010
(Brooklyn County)

2793. DAWN MUNDO
246 WEST 8TH ST
DEER PARK, NY 11729
(Suffolk County)

2794. MOLLY MUNLEY
46 WYOMING AVE
LONG BEACH, NY 11561
(Nassau County)

2795. ADAN MUNOZ
297 SMITH RD.
SHIRLEY, NY 11967
(Suffolk County)

2796. ALEX MUNOZ
65-65  WETHEROLE ST.  #LA
REGO PARK, NY 11374
(Queens County)

2797. FRANCISCO MUNOZ
862 BIRCHWOOD ROAD
MEDFORD, NY 11763-1202
(Suffolk County)

2798. VANESSA MUNOZ
48 SETH CT., UNIT A
STATEN ISLAND, NY 10301
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2799.  PETER MURATORI
       85 GREYSTONE ROAD
       ROCKVILLE CENTRE, NY 11570-4514
       (Nassau County)


2800.  FRANCIS MURNANE
       575 NAUGHTON AVE.
       STATEN ISLAND, NY 10305-3323
       (Richmond County)


2801.  ANNEMARIE MURPHY
       222 N. CEDAR ST
       NORTH MASSAPEQUA, NY 11758-2817
       (Nassau County)


2802.  BRIAN MURPHY
       1295 AMERICA  AVE.
       NORTH BABYLON, NY 11703
       (Suffolk County)


2803.  DANIEL MURPHY
       2204 FIR STREET
       WANTAGH, NY 11793
       (Nassau County)


2804.  JOSEPH MURPHY
       21 HOPKINS AVE.
       STATEN ISLAND, NY 10306
       (Richmond County)


2805.  KEITH MURPHY
       44 KINGSRIDGE CT
       CARMEL, NY 10512
       (Nassau County)


2806.  MICHAEL MURPHY

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

560 WATKINS DRIVE
MINEOLA, NY 11501
(Nassau County)


2807.  RYAN MURPHY
2521 FALCON STREET
EAST MEADOW, NY 11554
(Nassau County)


2808.  SIOBHAN MURPHY
136-57 JEWEL AVENUE, Apt 3
KEW GARDENS HILLS, NY 11367
(Queens County)


2809.  WILLIAM MURPHY
333 GANSEVOORT BLVD  1ST FL
STATEN ISLAND, NY 10314-5113
(Richmond County)


2810.  ELIZABETH MURRAY
142 GERANIUM AVENUE
FLORAL PARK, NY 11001
(Nassau County)


2811.  KIMBERLY MURRAY
240 HART BLVD
STATEN ISLAND, NY 10301
(Richmond County)


2812.  TAMEKA MURTAGH
294 WRIGHT AVENUE
CARLE PLACE, NY 11514
(Nassau County)


2813.  ROBERT MUSICK
95 PARK TERRACE EAST  #4D
NEW YORK, NY 10034
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2814.  JENNY MUSSE
       810 ABBEY AVE.
       MAYBROOK, NY 12543
       (Orange County)

2815.  STEVEN MUSUMECI
       736 Katan Avenue
       STATEN ISLAND, NY 10312
       (Richmond County)

2816.  JOSEPH MUZIKAR
       34 PITNEY AVENUE
       STATEN ISLAND, NY 10309
       (Richmond County)

2817.  ALAN MYRTHIL
       1159 EAST  37TH STREET, APT 1
       BROOKLYN, NY 11210
       (Brooklyn County)

2818.  JASON NACHTRAB
       95 CONNECTICUT AVENUE
       LONG BEACH, NY 11561
       (Nassau County)

2819.  IAN NADEL
       45 BROOKS PLACE
       STATEN ISLAND, NY 10310
       (Richmond County)

2820.  PETAMBER NAGASAR
       93-24 218 STREET
       QUEENS, NY 11478
       (Queens County)

2821.  THOMAS NAGEL

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

24 CAROL RD.
BETHPAGE, NY 11714
(Nassau County)

2822.   GOWDAT NAGI
160-07 88TH STREET
HOWARD BEACH, NY 11414
(Queens County)

2823.   ALEXANDRE NAMOUR
23 STATE STREET
BROOKLYN, NY 11201
(Brooklyn County)

2824.   MOISE NAOLO
50 SENECA LOOP
STATEN ISLAND, NY 10314
(Richmond County)

2825.   JOHNNY NAPOLEON
4 MARION STREET
CHESTER, NY 10918
(Orange County)

2826.   GUY NAPOLI
58 Pouch Terrace
STATEN ISLAND, NY 10305
(Richmond County)

2827.   JOSEPH NAPOLITANO
649 SMITH STREET
FRANKLIN SQUARE, NY 11010
(Nassau County)

2828.   MICHAEL NARBUTT
23 EILEEN AVE.
PLAINVIEW, NY 11803
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2829.  ROSS NASIEROWSKI
       201 PARK PL.
       MASSAPEQUA PARK, NY 11762
       (Nassau County)

2830.  BRYAN NATALE
       68-06  140TH STREET
       KEW GARDENS, NY 11367
       (Queens County)

2831.  BRIAN NATOLI
       1061 GARDINER DRIVE
       BAY SHORE, NY 11706
       (Suffolk County)

2832.  BETANIA NAZARIO
       24 BRIGHTON DRIVE  #2101
       NEWBURGH, NY 12550
       (Orange County)

2833.  NELSON NAZARIO
       103 TOTTEN AVENUE
       DEER PARK, NY 11729
       (Suffolk County)

2834.  MICHAEL NEFF
       9 LOWERY AVENUE
       LAKE GROVE, NY 11755
       (Suffolk County)

2835.  SAMUEL NEGRON
       26 STATION AVE.
       PATCHOGUE, NY 11772
       (Suffolk County)

2836.  WANDA NEGRON

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2888 DUDLEY AVENUE  1ST FLOOR
BRONX, NY 10461
(Bronx County)

2837.  WILLIAM NEGUS
PO BOX #104
MOUNT SINAI, NY 11766
(Suffolk County)

2838.  BARRY NEISS
293 RIDGEWOOD CIRCLE, 900 THE HIDEOUT
LAKE ARIEL, PA 18436
(Wayne County)

2839.  MARYANN NELLEN
40 W. 12TH ROAD
BROAD CHANNEL, NY 11693
(Queens County)

2840.  BENJAMIN NELSON
582 FIRST STREET
CEDARHURST, NY 11516
(Nassau County)

2841.  VERONICA NELSON
173 MACDOUGAL ST.
BROOKLYN, NY 11233
(Brooklyn County)

2842.  NOVAIDUL NEON
95 LOUISA STREET,  1ST FL.
BROOKLYN, NY 11218
(Brooklyn County)

2843.  MATTHEW NERI
44 HIGHLAND AVE.
MONROE, NY 10950
(Orange County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2844.  GIUSEPPE NERO
       18 CABOT ROAD WEST
       MASSAPEQUA, NY 11758
       (Nassau County)


2845.  ANDREW NEUMANN
       88-31 SHORE PARKWAY
       HOWARD BEACH, NY 11414
       (Queens County)


2846.  SCOTT NEWCAMP
       51 HOFFMAN STREET
       FRANKLIN SQUARE, NY 11010
       (Nassau County)


2847.  MARC NEWELT
       28 WEST 88TH STREET, #4B
       NEW YORK, NY 10024
       (Brooklyn County)


2848.  LISA-MARIE NEWKIRK
       42 PINE STREET  APT 3H
       YONKERS, NY 10701
       (Bronx County)


2849.  BRYAN NEWSHAN
       7934 68th Avenue
       MIDDLE VILLAGE, NY 11379
       (Queens County)


2850.  CHRISTOPHER NEWSOM
       60-15 WOODSIDE AVENUE  #4G
       WOODSIDE, NY 11377
       (Queens County)


2851.  JAMES NEWTON

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

649 CORRELL AVENUE
STATEN ISLAND, NY 10309
(Richmond County)


2852. RACHELLE NEWTON
216-17 113TH DR
QUEENS VILLAGE, NY 11429
(Queens County)


2853. MICHAEL NEZIRI
1884 LAKES RD.
MONROE, NY 10950
(Orange County)


2854. EDWARD NG
53-49 207TH STREET
OAKLAND GARDENS, NY 11364
(Queens County)


2855. JACK NG
27 HEYWOOD STREET
NEW HYDE PARK, NY 11040
(Nassau County)


2856. JAMES NG
4 FOOTHILL CT.
DIX HILLS, NY 11746
(Suffolk County)


2857. KEUNG NG
16 HARVARD STREET
GARDEN CITY, NY 11530
(Nassau County)


2858. PHILLIP NG
7810 10TH AVENUE
BROOKLYN, NY 11228-2608
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2859.  RAYMOND NG
       1922 Bay Ridge Avenue
       BROOKLYN, NY 11220
       (Brooklyn County)

2860.  THOMAS NG
       100 EAST HARTSDALE AVENUE #5FE
       HARTSDALE, NY 10530
       (Westchester County)

2861.  CUONG NGUYEN
       10 BENNETT LANE
       TAPPAN, NY 10983
       (Brooklyn County)

2862.  CARMINE NICASTRO
       1727 PETTIT AVENUE
       MERRICK, NY 11566
       (Nassau County)

2863.  CHRISTINE NICASTRO
       58 HITCHCOCK AVE.
       STATEN ISLAND, NY 10306
       (Richmond County)

2864.  BRIAN NICHOLS
       1549 RESEARCH AVENUE
       BRONX, NY 10465
       (Bronx County)

2865.  GERARD NICHOLSON
       47 CHESEBROUGH STREET
       STATEN ISLAND, NY 10312
       (Richmond County)

2866.  ROBERT NICHOLSON

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

110 Ryerson Road
New Hampton, NY 10958
(Orange County)


2867.  WOJCIECH NIEBRZYDOWSKI
       408 WAINWRIGHT AVENUE
       STATEN ISLAND, NY 10312-3250
       (Richmond County)


2868.  CARLOS NIEVES
       41 WAVEY WILLOW LN.
       MONTGOMERY, NY 12549-1524
       (Nassau County)


2869.  EDWIN NIEVES
       37 FIRTH RD
       STATEN ISLAND, NY 10314
       (Richmond County)


2870.  HIRAM NIEVES
       59-04 STEPHEN STREET  APT 2R
       RIDGEWOOD, NY 11385
       (Suffolk County)


2871.  EVANGELOS NIKIFORIDIS
       1515 LAKESIDE DR.
       WANTAGH, NY 11793
       (Nassau County)


2872.  ANIS NIKOCEVIC
       665 THWAITES PLACE  #6M
       BRONX, NY 10467
       (Bronx County)


2873.  COURTNEY NILAN
       335 EAST HUDSON STREET
       LONG BEACH, NY 11561
       (Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2874.  CRAIG NILSEN
       123-33 83rd Avenue
       Queens, NY 10415
       (Queens County)


2875.  ALEXANDER NIVAR
       3223 POPLAR STREET
       YORKTOWN HTS, NY 10598
       (Bronx County)


2876.  GILBERT NOA
       3715 COLONIST TRAIL
       NEW WINDSOR, NY 12553
       (Bronx County)


2877.  ERICK NOLAN
       4 HARBY DRIVE
       HUNTINGTON, NY 11743
       (Suffolk County)


2878.  GABRIELLE NOLAN
       3339 UNION BLVD
       EAST ISLIP, NY 11730
       (Suffolk County)


2879.  KEVIN NOLAN
       1049 ROTTKAMP STREET, #2
       VALLEY STREAM, NY 11580
       (Nassau County)


2880.  HECTOR NOLASCO
       70 NANCY LANE.
       CHESTER, NY 10918
       (Orange County)


2881.  MOHAMMAD NOMANI

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

49 Wheelbright Lane
LEVITTOWN, NY 11756
(Brooklyn County)

2882.  JAMES NONNON
4 NEWBURY STREET
MONROE, NY 10950
(Orange County)

2883.  JUDE NORBERG
69 RAMBLE LANE
LEVITTOWN, NY 11756
(Brooklyn County)

2884.  THOMAS NOSTRAMO
1805 215TH STREET  #7J
BAYSIDE, NY 11360
(Queens County)

2885.  MAREK NOWAK
149 ROSS AVE.
STATEN ISLAND, NY 10306
(Richmond County)

2886.  FRED NOZILE
111-48  145 STREET
JAMAICA, NY 11435
(Bronx County)

2887.  EDWIN NUEZ
12 HARRIET PL.
LYNBROOK, NY 11563
(Nassau County)

2888.  DONNA NUGENT
353 WILSON PLACE
LINDENHURST, NY 11757
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2889.  FRANK NUGNES
41 WOODCLIFF RD
ISLIP TERRACE, NY 11752-1924
(Suffolk County)

2890.  ALEX NULMAN
2788 EAST 16TH STREET  APT 2
BROOKLYN, NY 11235
(Brooklyn County)

2891.  LOUIS NUNES
70 LINCOLN AVENUE  APT B1
ROCKVILLE CENTRE, NY 11570
(Nassau County)

2892.  ALEXANDER NUNEZ
568 WEST 171ST STREET, APT. 3E
NEW YORK, NY 10032
(Brooklyn County)

2893.  FRANNY NUNEZ
762 S. OAK DR.
BRONX, NY 10467
(Bronx County)

2894.  JOHNNY NUNEZ
1341 JEFFERSON AVE
BROOKLYN, NY 11221
(Brooklyn County)

2895.  JOSE NUNEZ
2 BRISTOL COURT
NEW CITY, NY 10956
(Rockland County)

2896.  LUIS NUNEZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

62-25 84TH STREET  APT C37
MIDDLE VILLAGE, NY 11379
(Queens County)


2897.  OSCAR NUNEZ
2733  EAST 64TH STREET
BROOKLYN, NY 11234
(Brooklyn County)


2898.  RIGOBERTO NUNEZ
472  41 STREET,  APT 10
BROOKLYN, NY 11232
(Brooklyn County)


2899.  JOHN NUNZIATO
1818 SCOTT AVENUE
WEST ISLIP, NY 11795
(Queens County)


2900.  CHRISTOPHER OBERDING
161 LEXINGTON AVENUE
W. BABYLON, NY 11704
(Suffolk County)


2901.  TIMOTHY OBRIEN
231 BAYVILLE AVENUE
BAYVILLE, NY 11709
(Nassau County)


2902.  EDDIE O'BRIEN
707 LOGAN AVENUE
BRONX, NY 10465
(Bronx County)


2903.  JAMES O'BRIEN
11 DIANE LANE
EAST NORTHPORT, NY 11731
(Bronx County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2904.   JAMES O'BRIEN
        54 FROEHLICH FARM RD.
        HICKSVILLE, NY 11801
        (Nassau County)

2905.   KENNETH O'BRIEN
        98 SYOSSET CIRCLE
        SYOSSET, NY 11791
        (Queens County)

2906.   THOMAS O'BRIEN
        29 SATINWOOD RD.
        BAYVILLE, NY 11709
        (Nassau County)

2907.   JANET OCASIO
        6 PHYLLIS CIRCLE
        GARNERVILLE, NY 10923
        (Rockland County)

2908.   CHRISTOPHER O'CONNELL
        56 BURNSIDE AVE.
        STATEN ISLAND, NY 10302
        (Richmond County)

2909.   JAMES O'CONNELL
        964 3RD AVE.
        FRANKLIN SQUARE, NY 11010
        (Nassau County)

2910.   MARGARET O'CONNELL
        8 HILLCREST DRIVE
        MAHOPAC, NY 10541
        (Putnam County)

2911.   TIMOTHY O'CONNELL

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

143 BURBANK AVE.
STATEN ISLAND, NY 10306
(Richmond County)

2912.  KERRY OCONNOR
170 Tillary Street, Apt 308
BROOKLYN, NY 11201
(Brooklyn County)

2913.  KEVIN OCONNOR
609 LAURELTON BLVD
LONG BEACH, NY 11561
(Nassau County)

2914.  JOHN O'CONNOR
384 ROBINSON AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

2915.  JOHN O'CONNOR
59 PARK DRIVE
WARWICK, NY 10990
(Orange County)

2916.  JOHN O'CONNOR
79 SOMERSET DRIVE
SUFFERN, NY 10901
(Rockland County)

2917.  MICHAEL O'CONNOR
242 BEACH 129TH STREET
ROCKAWAY, NY 11694
(Queens County)

2918.  MICHAEL O'CONNOR
91 COLONIAL STREET
EAST NORTHPORT, NY 11731
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2919. PATRICK O'CONNOR
40 ADELPHI STREET
BROOKLYN, NY 11205
(Brooklyn County)

2920. TERRY O'CONNOR
113 DICKIE AVE
STATEN ISLAND, NY 10314
(Richmond County)

2921. JAMES O'CONOR
270 DUCKPOND DRIVE SOUTH
WANTAGH, NY 11793
(Nassau County)

2922. JERMAINE ODEN
131-51 227 STREET
LAURELTON, NY 11413
(Queens County)

2923. LAUREN ODESSA
592 PELTON AVENUE
STATEN ISLAND, NY 10310
(Richmond County)

2924. GRACE-MARIE O'DONNELL
1426 78TH. STREET
BROOKLYN, NY 11228
(Brooklyn County)

2925. KEVIN O'DONNELL
6 STUYVESANT OVAL, 5C
NEW YORK, NY 10009
(Brooklyn County)

2926. MARYFRANCES O'DONNELL

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

P.O. BOX 71
HAWTHORNE, NY 10532
(Westchester County)


2927.  JAMES O'DONOGHUE
219-04 75 AVE.
BAYSIDE, NY 11364
(Queens County)


2928.  TERENCE O'DONOHOE
8  GARDEN ROAD
SOUND BEACH, NY 11789
(Suffolk County)


2929.  RICHARD OETTING
247 LANDER AVE.
STATEN ISLAND, NY 10314
(Richmond County)


2930.  GEORGE OFOSU-AMEYAW
70 HAWTHORNE AVENUE APT C620
YONKERS, NY 10701
(Bronx County)


2931.  DANIEL O'GRADY
193 WALNUT STREET
LYNBROOK, NY 11563
(Nassau County)


2932.  STEPHEN O'HAGAN
120-23 RIVIERA CT #4B
COLLEGE POINT, NY 11356
(Queens County)


2933.  DENIS OHANLON
530 E 236 STREET  APT 2B
BRONX, NY 10470
(Bronx County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**


2934.   JOHN O'HARA
        146 KEARNEY AVE
        BRONX, NY 10465
        (Bronx County)


2935.   SEAN O'HARA
        25 LYNX LN.
        EAST SETAUKET, NY 11733
        (Suffolk County)


2936.   MICHAEL OHARE
        7719 14TH AVENUE   APT6
        BROOKLYN, NY 11228
        (Brooklyn County)


2937.   JOHN O'KEEFE
        14 THIRD AVENUE
        FARMINGDALE, NY 11735
        (Nassau County)


2938.   SIOBHAN O'KEEFE
        45-53 189TH STREET  2ND FL
        FLUSHING, NY 11358
        (Queens County)


2939.   CORNELIUS O'KEEFFE
        26 WEST LOINES AVENUE
        MERRICK, NY 11566
        (Nassau County)


2940.   JOHN OLAVARRIA
        83-75 WOODHAVEN BLVD  APT 5J
        WOODHAVEN, NY 11421
        (Queens County)


2941.   CHESTER O'LEARY

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

121-08 NEWPORT AVE.
ROCKAWAY, NY 11694
(Queens County)

2942.  TARA O'LEARY
33 PRINCETON ST.
WILLISTON PARK, NY 11596
(Nassau County)

2943.  JAMES OLEWNICKI
77-21 66TH ROAD
MIDDLE VILLAGE, NY 11379
(Queens County)

2944.  ERIC OLFANO
73-14  255 STREET,  1ST. FLOOR
GLEN OAKS, NY 11004
(Queens County)

2945.  JURE OLIC
142  WOOD STREET
MAHOPAC, NY 10541
(Putnam County)

2946.  LARRY OLINSKY
850 HOWARD AVENUE  #6G
STATEN ISLAND, NY 10301
(Richmond County)

2947.  CHRISTIAN OLIVA
20 KIME AVE
N. BABYLON, NY 11703
(Suffolk County)

2948.  JOSEPH OLIVER
90 HAWTHORNE RD.
EAST NORWICH, NY 11732
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2949.  GABRIEL OLIVERAS
354 MADISON STREET, APT #1C
NEW YORK, NY 10002
(Brooklyn County)


2950.  KENNETH OLSEN
731 STAFFORD AVENUE
STATEN ISLAND, NY 10309
(Richmond County)


2951.  ROBERT OLSON
31 IRONWORKS RD
MONROE, NY 10950
(Orange County)


2952.  PATRICK O'MALLEY
85-1 ELMWOOD PARK DR.
STATEN ISLAND, NY 10314
(Richmond County)


2953.  BRIGHID ONEIL
2412 24TH STREET  APT 1R
ASTORIA, NY 11102
(Queens County)


2954.  ELIZABETH O'NEILL
46 ROSLYN DRIVE
GLEN HEAD, NY 11545
(Richmond County)


2955.  MICHAEL O'NEILL
235 N. LINCOLN ST.
PEARL RIVER, NY 10965
(Rockland County)


2956.  PATRICK O'NEILL

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

18 SHERIDAN PLACE
STATEN ISLAND, NY 10312
(Richmond County)

2957.   JOHN ORECCHIA
591 BARCLAY AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

2958.   JOSEPH ORECCHIO
200 N. MAGNOLIA ST.
PEARL RIVER, NY 10965
(Rockland County)

2959.   JEREMY ORENSTEIN
4 ANDOVER ROAD
GREAT NECK, NY 11023
(Nassau County)

2960.   PIERRE ORION
151 MERMAID LANE
BRONX, NY 10473
(Bronx County)

2961.   DANIEL ORLANDO
2008 ARTHUR KILL RD,
STATEN ISLAND, NY 10312
(Richmond County)

2962.   THOMAS ORMOND
8 Kenwood Road
GARDEN CITY, NY 11530
(Nassau County)

2963.   MICHAEL O'ROURKE
22 TANAGER ROAD
BREWSTER, NY 10509
(Putnam County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2964.  LUIS ORSINI
509 POPLAR LANE
EAST MEADOW, NY 11554
(Nassau County)

2965.  ANTONIO ORTIZ
8 NEW CASTLE DRIVE
WASHINGTONVILLE, NY 10992
(Orange County)

2966.  Antonio Ortiz
8 New Castle Drive
Washingtonville, NY 10992
(Orange County)

2967.  DANIEL ORTIZ
920 AVE. ST. JOHN #2E
BRONX, NY 10455
(Bronx County)

2968.  EDGAR ORTIZ
62 AMBASSADER LANE
STATEN ISLAND, NY 10309
(Richmond County)

2969.  GINGER ORTIZ
56 NEWBERRY AVENUE, Apt C
STATEN ISLAND, NY 10304
(Richmond County)

2970.  JOHN ORTIZ
280 Longstreet Avenue, Apt 1D
BRONX, NY 10461
(Bronx County)

2971.  JUAN ORTIZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

44 ONTARIO AVE.
MIDDLETOWN, NY 10940
(Bronx County)


2972.  NICOLE ORTIZ
881 EAST 7TH STREET
BROOKLYN, NY 11230
(Brooklyn County)


2973.  RAYMOND ORTIZ
107 GREENWOOD RD
BAY SHORE, NY 11706
(Suffolk County)


2974.  WILSON ORTIZ
97-32  102 STREET
OZONE PARK, NY 11416
(Queens County)


2975.  YVETTE ORTIZ
51 COLON STREET
STATEN ISLAND, NY 10312
(Richmond County)


2976.  FELIX ORTIZ  JR
124 FOXWOOD DRIVE SOUTH
NEWBURGH, NY 12550
(Orange County)


2977.  RICHARD ORZANO
12 Grace Marie Court
WEST BABYLON, NY 11704
(Queens County)


2978.  SANDRINA OSBORNE
156 WEST SIDE AVENUE
FREEPORT, NY 11520
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2979.  DAVID OSBOURNE
       118 N. 17TH STREET
       WHEATLEY HEIGHTS, NY 11798
       (Suffolk County)

2980.  FRANK O'SHEA
       61 BRONX RIVER RD.  APT.6K
       YONKERS, NY 10704
       (Bronx County)

2981.  JEFFREY OSONITSCH
       34 COPPER LN.
       LEVITTOWN, NY 11756
       (Brooklyn County)

2982.  RAUL OSORIO
       432A LISH AVE.
       STATEN ISLAND, NY 10303
       (Richmond County)

2983.  WILFREDO OSORIO HERNANDEZ
       767 OUTLOOK AVE.
       W. BABYLON, NY 11704
       (Suffolk County)

2984.  FRANK OSSO
       156-14 78TH STREET  APT 1
       HOWARD BEACH, NY 11414
       (Queens County)

2985.  GREG OSTROWSKI
       367  ISLIP BLVD
       ISLIP TERRACE, NY 11752
       (Suffolk County)

2986.  BRENDAN O'SULLIVAN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

77 EHRHARDT ROAD
PEARL RIVER, NY 10965
(Rockland County)

2987.   JOHN O'SULLIVAN
17 BRADLEY DRIVE
NEW CITY, NY 10956
(Rockland County)

2988.   JOSEPH O'SULLIVAN
43 ARGOW PLACE
NANUET, NY 10954
(Rockland County)

2989.   MICHAEL O'SULLIVAN
68-26 Manse Street
FOREST HILLS, NY 11375
(Queens County)

2990.   ROBERT OSWALD
69-26 67 PLACE
GLENDALE, NY 11385
(Brooklyn County)

2991.   CIRO OTERO
315 WEST 232ND STREET  APT 2E
BRONX, NY 10463
(Bronx County)

2992.   GABRIEL OTERO
204 EAST 77TH STREET #6B
NEW YORK, NY 10075
(Brooklyn County)

2993.   RICARDO OTERO
5536 66TH STREET
MASPETH, NY 11378
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2994.  ROBERT OTERO
       583 W 215 STREET, APT B7
       NEW YORK, NY 10034
       (Brooklyn County)

2995.  AHMAD OTHMAN
       109  BOWDOIN STREET
       STATEN ISLAND, NY 10314
       (Richmond County)

2996.  EDMUND OTOO
       1913 NEREID AVE
       BRONX, NY 10466
       (Bronx County)

2997.  BRIAN O'TOOLE
       2553 TOWNHOUSE CIRCLE
       NORTH BELLMORE, NY 11710
       (Nassau County)

2998.  KEVIN O'TOOLE
       116 WAGON LN W.
       CENTEREACH, NY 11720
       (Suffolk County)

2999.  CHARLES OTT
       13-27 MICHAEL PLACE
       BAYSIDE, NY 11360
       (Queens County)

3000.  PATRICIO OVANDO
       3 SEACORD DRIVE
       CAMPBELL HALL, NY 10916
       (Orange County)

3001.  ANGELINE OZUNA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

406 RICH AVENUE
MT. VERNON, NY 10552
(Westchester County)


3002.  ELIEZER PABON
2601 SCHURZ AVENUE
BRONX, NY 10465
(Bronx County)


3003.  JESSICA PABON
1119 STATE ROUTE 17 A
GREENWOOD LAKE, NY 10925
(Orange County)


3004.  JOSE PABON
5 GREENWOOD DRIVE.
GOSHEN, NY 10924
(Orange County)


3005.  DENISE PABON-BELLOTTI
137 WOODBINE AVE.
STATEN ISLAND, NY 10314
(Richmond County)


3006.  NICHOLAS PACCIONE
17 PHYLLIS PLACE
WEST ISLIP, NY 11795
(Queens County)


3007.  CATHERINE PACELLA
16 SPRUCE ST.
ORANGEBURG, NY 10962
(Rockland County)


3008.  MICHELLE PACHECO
14140 84TH DRIVE  APT 2E
BRIARWOOD, NY 11435
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3009.  RICARDO PACHECO
33-24 91STREET, APT#5N
JACKSON HEIGHTS, NY 11372
(Queens County)


3010.  RYAN PADELL
245 VOGEL AVENUE
STATEN ISLAND, NY 10309
(Richmond County)


3011.  KISHA PADILLA
554 BROADWAY
DOBBS FERRY, NY 10522
(Westchester County)


3012.  REYNALDO PADILLA
8 HALF HOLLOW TURN
MONROE, NY 10950
(Orange County)


3013.  BRIAN PADOVANI
1 TOWNHOUSE PL, APT. 3C
GREAT NECK, NY 11021
(Nassau County)


3014.  Joseph Padula
549 Eltinguille Blvd
Staten Island, NY 10312
(Richmond County)


3015.  JOSEPH PAESE
173 FARNUM BLVD
FRANKLIN SQUARE, NY 11010
(Nassau County)


3016.  LINDA PAGAN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

25 SUNRISE DRIVE
MIDDLETOWN, NY 10940
(Bronx County)


3017.  ROGELIO PAGAN
3 SUN GLOW TERRACE
MIDDLETOWN, NY 10941
(Bronx County)


3018.  FRANCIS PAGANO
69-37  213TH STREET  APT A
OAKLAND GARDENS, NY 11364
(Queens County)


3019.  Gabriel Pagano
38-34 216th Street
Bayside, NY 11361
(Queens County)


3020.  STEVEN PAGELS
90 BON AIRE CIRCLE, T5
SUFFERN, NY 10901
(Rockland County)


3021.  EDWARD PAHOLEK
592 RATHBUN AVENIE
STATEN ISLAND, NY 10312
(Richmond County)


3022.  MICHI PAK
894 LILAC DRIVE
MASSAPEQUA, NY 11758
(Nassau County)


3023.  VICTOR PAL
199 BUTLER AVE.
STATEN ISLAND, NY 10307
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3024.  GZIM PALAJ
       55 FAYETTE AVENUE
       STATEN ISLAND, NY 10305
       (Richmond County)

3025.  JOHN PALAZZO
       1428 10th Street
       WEST BABYLON, NY 11704
       (Queens County)

3026.  PAUL PALAZZO
       131 E. Zoranne Drive
       FARMINGDALE, NY 11735
       (Nassau County)

3027.  DOMINIC PALERMO
       27 CRAIG AVE.
       STATEN ISLAND, NY 10307
       (Richmond County)

3028.  JOHN PALERMO
       98 CARLYLE GREEN
       STATEN ISLAND, NY 10312
       (Richmond County)

3029.  JAMES PALIOTTA
       17 KIM PLACE.
       KINGS PARK, NY 11754
       (Suffolk County)

3030.  AMANDA PALMENTA
       135 OAK AVENUE
       STATEN ISLAND, NY 10306
       (Richmond County)

3031.  DWAYNE PALMER

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

95 NASSAU STREET
ELMONT, NY 11003
(Nassau County)

3032.  MICHAEL PALMER
1536 RHINELANDER AVE.
BRONX, NY 10461
(Bronx County)

3033.  JOHN PALMIERI
98 BOULEVARD AVENUE
WEST ISLIP, NY 11795
(Queens County)

3034.  JOSEPH PALMIOTTO
466  WINCHESTER AVE.
STATEN ISLAND, NY 10312
(Richmond County)

3035.  FRANK PALUMBO
1414 HOBART AVE
BRONX, NY 10461
(Bronx County)

3036.  ERIC PALUSKO
478 COUNTY ROUTE  49
MIDDLETOWN, NY 10940
(Bronx County)

3037.  HELEN PAMPAFIKOS
306 Richbell Road, C2
Mamaroneck, NY 10543
(Westchester County)

3038.  JESSIE PAN
67-40 YELLOWSTONE BOULEVARD, APT 6L
FOREST HILLS, NY 11375
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**


3039.  SPIROS PANACOPOULOS
       23-47 38TH ST
       ASTORIA, NY 11105
       (Queens County)


3040.  FRANK PANDULLO
       28 COMMERCE STREET
       STATEN ISLAND, NY 10314
       (Richmond County)


3041.  ANTHONY PANETTA
       34 GREENBRIER AVE.
       FARMINGVILLE, NY 11738
       (Nassau County)


3042.  JOSEPH PANICO
       3 FOREST ROAD
       MAHOPAC, NY 10541
       (Putnam County)


3043.  DANIEL PANISSIDI
       1207 ELLSWORTH AVENUE.
       BRONX, NY 10465
       (Bronx County)


3044.  ERIC PANNI
       21 VERBENA DR
       COMMACK, NY 11725
       (Queens County)


3045.  PHILLIP PANZARELLA
       10 LINDEN AVENUE
       HOLTSVILLE, NY 11742
       (Suffolk County)


3046.  JOHN PAOLUCCI

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

63 JOES HILL ROAD
BREWSTER, NY 10509
(Putnam County)


3047.  ROBERT PAPA
76 COMMONWEALTH AVE.
MASSAPEQUA, NY 11758
(Nassau County)


3048.  SPIRO PAPAVLASOPOULOS
58-30 60TH LANE
MASPETH, NY 11378
(Queens County)


3049.  JOHANNA PAPPAS
3975 WOLKON AVENUE
SEAFORD, NY 11783
(Nassau County)


3050.  MARK PAQUETTE
157 GENESEE AVE.
STATEN ISLAND, NY 10308
(Richmond County)


3051.  CHRISTOPHER PARADISE
73 SKILLMAN AVE., #10
BROOKLYN, NY 11211
(Brooklyn County)


3052.  THOMAS PARCO
166 RAMAPO AVENUE
STATEN ISLAND, NY 10309
(Richmond County)


3053.  OSCAR PAREDES
222 FULTON STREET
MASSAPEQUA PARK, NY 11762
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3054.  JOHN PARENTE
50 Rhoda Avenue
SMITHTOWN, NY 11788
(Suffolk County)

3055.  ANDREW PARFENOFF
2041 EAST 7TH STREET,  #C4
BROOKLYN, NY 11223
(Brooklyn County)

3056.  TITUS PARHAM
83 ELMWOOD AVE.
HEMPSTEAD, NY 11550
(Queens County)

3057.  MICHAEL PARISI
913 Stafford Avenue
STATEN ISLAND, NY 10309
(Richmond County)

3058.  SHAVON PARKER
215-35 Murdock Avenue
QUEENS VILLAGE, NY 11429
(Queens County)

3059.  WILLIAM PARKER
33 WREN COURT
NORTHPORT, NY 11768
(Suffolk County)

3060.  SHAVETTE PARKER-THOMPSON
259 WEST 122 STREET, APT#3A
NEW YORK, NY 10027
(Brooklyn County)

3061.  TINA PARRINO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

450 BULLET HOLE ROAD
PATTERSON, NY 12563
(Putnam County)


3062.  CHRISTOPHER PASQUALE
88 RYERSON AVENUE
MANORVILLE, NY 11949
(Suffolk County)


3063.  PETER PASQUALONE
43 TARRING STREET
STATEN ISLAND, NY 10306
(Richmond County)


3064.  JOHN PASSAMENTI
15 FLORAL LANE
ST. JAMES, NY 11780
(Suffolk County)


3065.  JESUS PASTRANA
105 AMACKASSIN TERRACE
YONKERS, NY 10703
(Bronx County)


3066.  ROBERT PATELLI
8 DOVECOTE LANE
COMMACK, NY 11725
(Queens County)


3067.  VINCENT PATRIACO
85 MOEHRING DR.
BLAUVELT, NY 10913
(Bronx County)


3068.  MICHAEL PATTERSON
48 MICHEL AVE.
FARMINGDALE, NY 11735
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3069.  SHEILA PATTERSON
       137-12  173RD ST.
       SPRINGFIELD GARDENS, NY 11434
       (Brooklyn County)


3070.  NIGEL PAUL
       115-45  227TH STREET
       CAMBRIA HEIGHTS, NY 11411
       (Queens County)


3071.  RONALD PAULIN
       184 EAST 32ND STREET
       BROOKLYN, NY 11226
       (Brooklyn County)


3072.  ELIZABETH PAULSON
       4020 JERUSALEM AVENUE  # 2B
       SEAFORD, NY 11783
       (Nassau County)


3073.  DANIEL PAVELCHAK
       1200 WARBURTON AVENUE #55
       YONKERS, NY 10701
       (Bronx County)


3074.  THOMAS PAVIC
       163-60  17TH AVE.
       WHITESTONE, NY 11357
       (Brooklyn County)


3075.  JAMIL PAYNE
       15 IMPERIAL CT.
       STATEN ISLAND, NY 10304
       (Richmond County)


3076.  DOMINIC PAZMINO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

142 ONTARIO AVE.
MASSAPEQUA, NY 11758
(Nassau County)

3077.  ROBERT PECCIA
36 GRANDVIEW PLACE
FLORIDA, NY 10921
(Bronx County)

3078.  MARC PEDEVILLANO
2366 LORILLARD PLACE  #1E
BRONX, NY 10458
(Bronx County)

3079.  JAIME PEDRAZA
330 E.  83RD STR.  #LF
NEW YORK, NY 10028
(Brooklyn County)

3080.  MELODY PEGUESE
49 CROWN STREET, APT#10K
BROOKLYN, NY 11225
(Brooklyn County)

3081.  CHARLES PEIFER
305 CLINTON STREET
BELLMORE, NY 11710
(Nassau County)

3082.  GREGORY PEKERA
154 LIBERTY ROAD
TAPPAN, NY 10983
(Brooklyn County)

3083.  GORDON PEKUSIC
85 KINGSBURY ROAD
GARDEN CITY, NY 11530
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3084.  ALFRED PELLARIN
       15-23 145 PL.
       WHITESTONE, NY 11357
       (Brooklyn County)


3085.  WILLIAM PELLEGRINO
       108 DEMOPOLIS AVE.
       STATEN ISLAND, NY 10308
       (Richmond County)


3086.  PASQUALE PELLEGRINO, JR
       27 GRANT PLACE
       LINDENHURST, NY 11757
       (Nassau County)


3087.  JUSTIN PELLERIN
       240 EAST 32ND STREET,  #4C
       NEW YORK, NY 10016
       (Brooklyn County)


3088.  AGY PENA
       212-03  75TH AVE. #6G
       OAKLAND GARDENS, NY 11364
       (Queens County)


3089.  EDUARDO PENA
       83-84 116TH ST. #2F
       RICHMOND HILL, NY 11418
       (Queens County)


3090.  ODO PENNISTON
       961 VICTORY BLVD  APT 5F
       STATEN ISLAND, NY 10301
       (Richmond County)


3091.  HENG PEOU

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

644 GRANT AVENUE
BALDWIN, NY 11510
(Nassau County)

3092.   ANTHONY PEPE
163 GARDNERVILLE ROAD
NEW HAMPTON, NY 10958
(Orange County)

3093.   JAMES PEPPERMAN
105 WINTER LANE
HICKSVILLE, NY 11801
(Nassau County)

3094.   JOSEPH PERAGALLO
2341 MARK ROAD
YORKTOWN HEIGHTS, NY 10598
(Westchester County)

3095.   NICHOLAS PERAGINE
7 THURSTON STREET
STATEN ISLAND, NY 10314
(Richmond County)

3096.   CARLOS PERALTA
3816 OLD CROMPOND ROAD
CORTLANDT MANOR, NY 10567
(Westchester County)

3097.   DENISE PERALTA
9 LISA LANE
NANUET, NY 10954-1716
(Rockland County)

3098.   EDGAR PERALTA
27 MARC TERRACE
MONROE, NY 10950
(Orange County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3099.  JOCELYN PERALTA
       25 HICKORY LANE
       GARNERVILLE, NY 10923
       (Rockland County)


3100.  YANDEIRY PERALTA
       440 WARBURTON AVENUE, APT 1H
       YONKERS, NY 10701
       (Bronx County)


3101.  ALEXANDER PEREZ
       4555 HENRY HUDSON PARKWAY #307
       RIVERDALE, NY 10471
       (Bronx County)


3102.  EDWIN PEREZ
       155 CIRRUS ROAD
       HOLBROOK, NY 11741
       (Manhattan County)


3103.  EDWIN PEREZ
       998 AMSTERDAM AVE. #3A
       NEW YORK, NY 10025
       (Brooklyn County)


3104.  EFRAIN PEREZ
       1639 CORNELIA STREET
       RIDGEWOOD, NY 11385
       (Suffolk County)


3105.  ERIC PEREZ
       11 COMMONWEALTH AVENUE
       MIDDLETOWN, NY 10940
       (Bronx County)


3106.  FRANCISCO PEREZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

52 GOEBEL ROAD
NEW CITY, NY 10956
(Rockland County)

3107.   HECTOR PEREZ
952 ROUTE 32
HIGHLAND MILLS, NY 10930
(Bronx County)

3108.   IRIS PEREZ
2425 WICKHAM AVENUE
BRONX, NY 10469
(Bronx County)

3109.   JOSE PEREZ
460 GRAND STREET, APT 21D
NEW YORK, NY 10002
(Brooklyn County)

3110.   KELVIN PEREZ
231 MILLER AVE
FREEPORT, NY 11520
(Nassau County)

3111.   ROGER PEREZ
253 NETHERLAND AVE
STATEN ISLAND, NY 10303
(Richmond County)

3112.   RONALD PEREZ
65 ZOE STREET
STATEN ISLAND, NY 10305
(Richmond County)

3113.   WESLEY PERICONE
317 GEORGE STREET
STATEN ISLAND, NY 10307
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3114.   VITO PERILLI
        1650 LIBRARY AVENUE
        BRONX, NY 10465
        (Bronx County)

3115.   GREGORY PERNICONE
        57 SCHLEY AVE.
        STATEN ISLAND, NY 10308
        (Richmond County)

3116.   Mark Perrault
        150 W Alhambra Avenue
        Lindenhurst, NY 11757
        (Nassau County)

3117.   DANIEL PERRINO
        60 HEMPSTEAD AVENUE, APT 2B
        LYNBROOK, NY 11563
        (Nassau County)

3118.   JOSEPH PERROTTO
        130 LUCILLE AVENUE
        STATEN ISLAND, NY 10309
        (Richmond County)

3119.   ANNETTE PERRY
        215 SUMPTER STREET
        BROOKLYN, NY 11233
        (Brooklyn County)

3120.   DIANA PERRY
        11 GAIL PLACE
        NEWBURGH, NY 12550
        (Orange County)

3121.   JEROME PERRY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1133 OGDEN AVENUE,  APT. 12L
BRONX, NY 10452
(Bronx County)

3122. PAULINE PERRY
119-17 232ND STREET
CAMBRIA HEIGHTS, NY 11411
(Queens County)

3123. TIMOTHY PERRY
121 AVISTON  STREET
STATEN ISLAND, NY 10306
(Richmond County)

3124. PURSHOTAM PERSAUD
88 RIVERDALE ROAD
VALLEY STREAM, NY 11581
(Nassau County)

3125. MICHAEL PERUGGIA
598 SINCLAIR AVE
STATEN ISLAND, NY 10312
(Richmond County)

3126. ANTHONY PETERS
457 EAST  91 STREET
BROOKLYN, NY 11212
(Brooklyn County)

3127. DANIEL PETERSEN
148 SYLVAN ROAD
N. BABYLON, NY 11703
(Suffolk County)

3128. GUY PETERSEN
118 CORTLANDT STREET
STATEN ISLAND, NY 10302
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3129.  ANGELO PETKOVITS
       208  MARGARET DRIVE
       EAST MEADOW, NY 11554
       (Nassau County)

3130.  DARREN PETRINO
       35 MONTEREY AVENUE
       STATEN ISLAND, NY 10312
       (Richmond County)

3131.  JAMES PETROSKY
       190 Fawn Hill Road
       TUXEDO PARK, NY 10987
       (Orange County)

3132.  CRAIG PETROWSKI
       381 PARK AVE
       MANHASSET, NY 11030
       (Brooklyn County)

3133.  JEFFREY PFEIFFER
       1505 EAGLES RIDGE ROAD
       BREWSTER, NY 10509
       (Putnam County)

3134.  MICHAEL PHILBIN
       183 SPORTMANS AVENUE
       FREEPORT, NY 11520
       (Nassau County)

3135.  LAURYL PHILLIP
       80 FOUNTAIN AVE.
       BROOKLYN, NY 11208
       (Brooklyn County)

3136.  ORLANDO PHILLIP

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1084 E 73RD STREET
BROOKLYN, NY 11234
(Brooklyn County)


3137.   CAROLYN PHILLPOTTS
33 PROSPECT ST
ROOSEVELT, NY 11575
(Nassau County)


3138.   SUWIT PHOOPRADIYUTTHAKUL
2566 BENSON AVE
BROOKLYN, NY 11214
(Brooklyn County)


3139.   MICHAEL PIAZZA
535 CRAIG AVE
STATEN ISLAND, NY 10307
(Richmond County)


3140.   Ellen Picardi
551 W 160 Street #4D
New York, NY 10032
(Brooklyn County)


3141.   PHILIP PICCIANO
29 PETTY LN.
MEDFORD, NY 11763
(Suffolk County)


3142.   ANTHONY PICCOLO
40 BALDWIN STREET
FARMINGDALE, NY 11735
(Nassau County)


3143.   MARCOS PICHARDO
89-21 97TH STREET
WOODHAVEN, NY 11421
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3144.  JOEL PICONE
       108 VESPER CT
       BABYLON, NY 11702
       (Suffolk County)


3145.  RYAN PIERCE
       31 CALTON RD
       NEW ROCHELLE, NY 10804
       (St. Lucie County)


3146.  BRUNO PIERRE
       35 COURTENAY ROAD
       HEMPSTEAD, NY 11550
       (Queens County)


3147.  BRYAN PIERRE
       872 OAKLAND COURT
       N. BELLMORE, NY 11710
       (Suffolk County)


3148.  RICHARD PIERRE
       724 FULTON STREET
       BROOKLYN, NY 11238
       (Brooklyn County)


3149.  ANTHONY PIGNATARO
       30 BEACON LANE
       E NORTHPORT, NY 11731
       (Nassau County)


3150.  MATTHEW PIGNATARO
       41 DENTON AVENUE
       EAST ROCKAWAY, NY 11518
       (Nassau County)


3151.  JASON PILLA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

290 BROOKLYN AVE.
MASSAPEQUA PARK, NY 11762
(Nassau County)


3152.   NELSON PIMENTEL
265  HARVEST AVENUE
STATEN ISLAND, NY 10310
(Richmond County)


3153.   SANTIAGO PINALES
754 BRADY AVE APT 501
BRONX, NY 10462
(Bronx County)


3154.   CHRISTIAN PINARD
260 NORTH COTTAGE SREET
VALLEY STREAM, NY 11580
(Nassau County)


3155.   RASHID PINCKNEY
1400 SWEETMAN AVENUE
ELMONT, NY 11003
(Nassau County)


3156.   FRANKLIN PINEDA
5 AVON CIRCLE   #D
RYE BROOK, NY 10573
(Westchester County)


3157.   FREDERICK PINEDA
82 BLOOMER ROAD
MAHOPAC, NY 10541
(Putnam County)


3158.   IGOR PINKHASOV
82-24  167TH STREET
JAMAICA, NY 11432
(Bronx County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3159.  JESSE PINTO
246 DOANE AVENUE
STATEN ISLAND, NY 10308
(Richmond County)

3160.  MICHAEL PINTO
1671 WASHINGTON AVENUE
SEAFORD, NY 11783
(Nassau County)

3161.  MICHAEL PIPER
6611 MYRTLE AVENUE, APT. 1L
GLENDALE, NY 11385
(Brooklyn County)

3162.  JOHN PIRANDO
1082 ALLERTON AVENUE,  BSMT
BRONX, NY 10469
(Bronx County)

3163.  ANGELO PIROZZI
88 MONTICELLO TERRACE
STATEN ISLAND, NY 10308
(Richmond County)

3164.  PATRICK PISANI
8 DOLE STREET
STATEN ISLAND, NY 10312
(Richmond County)

3165.  KAREN PISANO
PO BOX 120322
STATEN ISLAND, NY 10312
(Richmond County)

3166.  THOMAS PITT

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

207 SPOOK ROCK ROAD
MONTEBELLO, NY 10901
(Brooklyn County)


3167.   JOSEPH III PIZZARRO
72 BIANCA CT
STATEN ISLAND, NY 10312
(Richmond County)


3168.   ANTHONY PIZZO
194 LAWRENCE AVENUE
STATEN ISLAND, NY 10310
(Richmond County)


3169.   CHRISTOPHER PIZZO
16 EXETER STREET
WILLISTON PARK, NY 11596
(Nassau County)


3170.   VITO PLAIA
34 CAVALIER LANE
HOLTSVILLE, NY 11742
(Suffolk County)


3171.   WILLIAM PLANETA
76 LORNA LANE
SUFFERN, NY 10901
(Rockland County)


3172.   COLE PLETKA
32 SNAPDRAGON LN.
LEVITTOWN, NY 11756
(Brooklyn County)


3173.   DARLEEN PLETKA
32 SNAPDRAGON LANE
LEVITTOWN, NY 11756
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3174.  SILAS PLUNKETT
       1087 E. 53 ST.
       BROOKLYN, NY 11234
       (Brooklyn County)


3175.  BRYAN POCALYKO
       14 Hillside Drive
       NEW CITY, NY 10956
       (Rockland County)


3176.  MICHAEL PODBER
       87-28 254 STREET
       BELLEROSE, NY 11426
       (Nassau County)


3177.  JOHN POEJO
       90 GOLD STREET, APT #3D
       NEW YORK, NY 10038
       (Brooklyn County)


3178.  VICTOR POEJO
       601 KAPPOCK STREET
       BRONX, NY 10463
       (Bronx County)


3179.  DAVID POGGIOLI
       434 Beach 136th Street
       BELLE HARBOR, NY 11694
       (Queens County)


3180.  ALIDA POLANCO
       505 EAST 120TH ST.  #4A
       NEW YORK, NY 10035
       (Brooklyn County)


3181.  MARYANN POLANCO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

542 BEACH 134TH STREET
ROCKAWAY PARK, NY 11694
(Queens County)

3182.  TEODORO POLANCO
157 FRIENDS LANE
WESTBURY, NY 11590
(Nassau County)

3183.  WILLIAM POLANCO
542 BEACH 134TH STREET
ROCKAWAY PARK, NY 11694
(Queens County)

3184.  MARIA POLESOVSKY
31 IRIS AVENUE
FLORAL PARK, NY 11001
(Nassau County)

3185.  JOSEPH POLLARI
55 POND STREET
STATEN ISLAND, NY 10309
(Richmond County)

3186.  FRANCESCO POMILLA
470  SWANSON DR.
THORNWOOD, NY 10594
(Westchester County)

3187.  WILLIAM PONCE  JR
40 BRILNER DRIVER
SMITHTOWN, NY 11787
(Suffolk County)

3188.  JOSEPH PONTECORVO
425 NEWBRIDGE RD, APT 24
EAST MEADOW, NY 11554
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3189.  ELIO PONZO
       1589 OCEAN AVENUE  APT 3D
       BROOKLYN, NY 11230
       (Brooklyn County)


3190.  PEARL POON
       2117 CAMPUS ROAD  2ND FLOOR
       BROOKLYN, NY 11210
       (Brooklyn County)


3191.  SONIA POORAN
       895 KINGS PARKWAY
       BALDWIN, NY 11510
       (Nassau County)


3192.  ALEXANDER PORCELLI
       38 LAKELAND AVE
       SAYVILLE, NY 11782
       (Suffolk County)


3193.  BERTHA PORTALATIN
       954 ADAMS STREET
       BALDWIN HARBOR, NY 11510
       (Nassau County)


3194.  JOHN PORTALATIN
       954 ADAMS STREET
       BALDWIN HARBOR, NY 11510
       (Nassau County)


3195.  MARK PORTELLI
       177 WHITE AVE
       PINEBUSH, NY 12566
       (Orange County)


3196.  DAVID PORTER

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

89-02 239TH. STREET
BELLEROSE, NY 11426
(Nassau County)


3197. RICHARD PORTO
2113 HILLSIDE AVENUE
BELLMORE, NY 11710
(Nassau County)


3198. MARTIN POTOMA
652 LEONARD STREET  APT 3
BROOKLYN, NY 11222
(Brooklyn County)


3199. KURT POTTER
6252 TUPELO TRAIL
LAKEWOOD RANCH, FL 34202
(Manatee County)


3200. BOLIVAR POU
362 NINA STREET
NEW WINDSOR, NY 12553
(Bronx County)


3201. SCOTT POWELL
217 LEICESTER ST.
PORT CHESTER, NY 10573
(Queens County)


3202. CHAD POWERS
485 S 8 STREET
LINDENHURST, NY 11757
(Nassau County)


3203. EREK POWERS
35 EAST BUCHANAN STREET
STATEN ISLAND, NY 10301
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3204.   JERE POWERS
         65 MARKET LANE
         LEVITTOWN, NY 11756
         (Brooklyn County)


3205.   JOHN PRAGER
         21 INDIANA AVENUE  2FL
         LONG BEACH, NY 11561
         (Nassau County)


3206.   NIKKI PRASAD
         164 Muriel Street
         HOLBROOK, NY 11741
         (Manhattan County)


3207.   THIERRY PRESUME
         41 PAERDEGAT 2ND ST.
         BROOKLYN, NY 11236
         (Brooklyn County)


3208.   TASHA PREUDHOMME
         1879 STRAUSS STREET
         BROOKLYN, NY 11212
         (Brooklyn County)


3209.   DANIEL PRIBER
         8718 RIDGE BOULEVARD, APT. 2L
         BROOKLYN, NY 11209
         (Brooklyn County)


3210.   COLLEEN PRICE
         311 LOCUST DRIVE
         ROCKY POINT, NY 11778
         (Suffolk County)


3211.   DANIEL PRICE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

    35 REDWOOD LOOP
    STATEN ISLAND, NY 10309
    (Richmond County)

3212.  RANDOLPH PRICE
    710 TINTON AVENUE  APT 19A
    BRONX, NY 10455
    (Bronx County)

3213.  NILES PRINCE
    82 Jackson Road
    VALLEY STREAM, NY 11581
    (Nassau County)

3214.  PRINCESS PRINCE-MCCOADE
    104 PARK RIDGE LANE
    WHITE PLAINS, NY 10603
    (Queens County)

3215.  JUAN PRINCIPE
    68-21  58TH RD.
    MASPETH, NY 11378
    (Queens County)

3216.  CHARLES PROSCIO
    464 DECATUR AVENUE
    STATEN ISLAND, NY 10314
    (Richmond County)

3217.  DIAN PRYCE
    169-23  118TH AVE.
    QUEENS, NY 11434
    (Queens County)

3218.  GREGORY PRYER
    2935 KINLOCH ROAD
    WANTAGH, NY 11793
    (Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3219.  BUXTON PRYOR
        60 SKYLINE DRIVE
        HIGHLAND MILLS, NY 10930
        (Bronx County)


3220.  KELVIN PUELLO
        518 BENINE ROAD
        WESTBURY, NY 11590
        (Nassau County)


3221.  Miguelina Puello
        14 Ridge Road
        Garrison, NY 10524
        (Putnam County)


3222.  JOSE PUELLO, JR
        26 ALEXANDER DR
        WASHINGTONVILLE, NY 10992-1201
        (Orange County)


3223.  YVETTE PUENTES
        31 LACE LANE
        WESTBURY, NY 11590-6314
        (Nassau County)


3224.  RICHARD PUGNI
        183 Dickie Avenue
        STATEN ISLAND, NY 10301
        (Richmond County)


3225.  SALVATORE PULIZZOTTO
        2332 ROYCE STREET
        BROOKLYN, NY 11234
        (Brooklyn County)


3226.  JILL PUMA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

168 BEACH 101 STREET
ROCKAWAY PARK, NY 11694
(Queens County)


3227.  MICHAEL PURPI
27 LARRABEE AVENUE
OYSTER BAY, NY 11771
(Nassau County)


3228.  NAOMI PYLES
96 Lockwood Avenue, #3R
YONKERS, NY 10701
(Bronx County)


3229.  CHRISTOPHER QUATTROCCHI
1030 80TH STREET
BROOKLYN, NY 11228
(Brooklyn County)


3230.  EDWARD QUIGG
3868 HARBOR BLVD
SEAFORD, NY 11783
(Nassau County)


3231.  PATRICK QUIGLEY
131 HOPE AVENUE
STATEN ISLAND, NY 10305
(Richmond County)


3232.  CARMELO QUILES
P.O. Box 4208
MIDDLETOWN, NY 10941
(Bronx County)


3233.  WILSON QUILES
1 BRIER COURT
CHESTNUT RIDGE, NY 10977
(Rockland County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3234.  DENNIS QUINN
       2049 FREEMAN AVENUE
       BELLMORE, NY 11710-3006
       (Nassau County)


3235.  JOSEPH QUINN
       248-48 88TH DRIVE
       QUEENS, NY 11426
       (Queens County)


3236.  JENNIFER QUINONES
       214-22 33rd Avenue
       BAYSIDE, NY 11361
       (Queens County)


3237.  WILLIAM QUINONES
       18-65 211TH STREET, APT. 3A
       BAYSIDE, NY 11360
       (Queens County)


3238.  ZAHID QURESHI
       33-21 JORDAN STREET
       BAYSIDE, NY 11358
       (Queens County)


3239.  BRIAN RABBITTE
       254 MANOR ROAD
       STATEN ISLAND, NY 10314
       (Richmond County)


3240.  JOYCE RACHO
       2-21 WYNDOVER WOODS LANE
       WHITE PLAINS, NY 10603
       (Queens County)


3241.  ISMIR RADONCIC

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

245-11 61 AVENUE
DOUGLASTON, NY 11362
(Queens County)


3242.   MARY RAFTERY
19 STLORT HILL ROAD
NEW CITY, NY 10956
(Rockland County)


3243.   PETER RAFTOPOULOS
2804 MAITLAND AVE.
BRONX, NY 10461
(Bronx County)


3244.   TODD RAGNI
685 GARDNERTOWN ROAD
NEWBURGH, NY 12550
(Orange County)


3245.   Tracy Ragsdale
80 Weldon Street
Brooklyn, NY 11208
(Brooklyn County)


3246.   WILLIAM RALDIREZ
215 FRANKLIN AVENUE
STATEN ISLAND, NY 10301
(Richmond County)


3247.   ADONIS RAMIREZ
2964 PERRY AVE.  #5G
BRONX, NY 10458
(Bronx County)


3248.   ANA RAMIREZ
146 LOGAN STREET
BROOKLYN, NY 11208
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3249.  CLAUDIO RAMIREZ
       2 HOMESTEAD COURT
       WALDEN, NY 12586
       (Brooklyn County)


3250.  DAISY RAMIREZ
       175 SETON DRIVE
       NEW ROCHELLE, NY 10804
       (St. Lucie County)


3251.  STEPHEN RAMIREZ
       1527 STATE ROUTE 17A
       WARWICK, NY 10990
       (Orange County)


3252.  WILLIAM RAMIREZ
       1405 PARK AVE.  #9H
       NEW YORK, NY 10029
       (Brooklyn County)


3253.  SUDESH RAMJATTAN
       102-41 86 ROAD
       RICHMOND HILL, NY 11418
       (Queens County)


3254.  RICARDO RAMKISSOON
       107 CLEARMEADOW DRIVE
       EAST MEADOW, NY 11554
       (Nassau County)


3255.  FRANK RAMNARAIN
       19 IDELL RD.
       VALLEY STREAM, NY 11580
       (Nassau County)


3256.  ARNALDO RAMOS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

12 BRIAR COURT
CHESTNUT RIDGE, NY 10977
(Rockland County)

3257. BENNETT RAMOS
20 FEDORKO LANE
MONTGOMERY, NY 12549
(Nassau County)

3258. JULIO RAMOS
52 CREAMERY DRIVE
NEW WINDSOR, NY 12553
(Bronx County)

3259. DONNY RAMOUTAR
1155 WARBURTON AVENUE, #6G
YONKERS, NY 10701
(Bronx County)

3260. GURUDEO RAMOUTAR
1004 NEWBRIDGE ROAD
NORTH BELLMORE, NY 11710
(Nassau County)

3261. GLEN RAMROOP
20-29  27TH. STREET
ASTORIA, NY 11105
(Queens County)

3262. KEIYON RAMSEY
633 OLMSTEAD AVE.  #12E
BRONX, NY 10473
(Bronx County)

3263. JOHN RANDAZZO
1485 3RD STREET
WEST BABYLON, NY 11704
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3264.   VINCENT RANIERI
        64 LAREDO AVENUE
        STATEN ISLAND, NY 10312
        (Richmond County)

3265.   MARNA RANN
        243B EDGEWATER PARK
        BRONX, NY 10465
        (Bronx County)

3266.   SUZANNE RANSOME
        221-24 121ST AVENUE
        CAMBRIA HEIGHTS, NY 11414
        (Queens County)

3267.   LOUIS RAPOLI
        17 FARRELL PLACE SOUTH
        YONKERS, NY 10701
        (Bronx County)

3268.   ANTOINETTE RASO
        407 COUNTRY CLUB LANE
        POMONA, NY 10970
        (Rockland County)

3269.   MICHAEL RASO
        407 COUNTRY CLUB LN.
        POMONA, NY 10970
        (Rockland County)

3270.   NEDRA RAY-LOMBARDO
        308 BOUNTYWOOD DRIVE
        APEX, NC 27539
        (Nassau County)

3271.   NICHOLAS REALE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

1210 Bay Ridge Parkway
BROOKLYN, NY 11228
(Brooklyn County)

3272.  MARIO RECINOS
1300 HOLIDAY PARK DRIVE
WANTAGH, NY 11793
(Nassau County)

3273.  JOSEPH REDA
316 FINGER ISLAND ROAD
INWOOD, NY 11096
(Nassau County)

3274.  JOSEPH REDNER
1 PELHAM ROAD, UNIT 1
NEW ROCHELLE, NY 10801
(St. Lucie County)

3275.  ALFRED REED
171 DARIN RD.
WARWICK, NY 10990
(Orange County)

3276.  Thomas Reed
442 Flint Street
Staten Island, NY 10306
(Richmond County)

3277.  THOMAS REEDER
14 COALE AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

3278.  MICHAEL REESE
31 WOODBINE STREET
CORAM, NY 11727
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3279.  SHANEE REESE
       2 ELMWOOD STREET
       BALDWIN, NY 11510
       (Nassau County)


3280.  ZAKA REHMAN
       609 PALMER ROAD, APT 6G
       YONKERS, NY 10701
       (Bronx County)


3281.  STEVEN REICH
       984 RENSSELAER AVE.
       STATEN ISLAND, NY 10309
       (Richmond County)


3282.  ANDREW REID
       14 ARGYLE DRIVE
       NORTHPORT, NY 11768
       (Suffolk County)


3283.  HAAZIQ REID
       262 GORDON STREET
       STATEN ISLAND, NY 10304
       (Richmond County)


3284.  MATTHEW REID
       321 MANNOR BLVD
       PEARL RIVER, NY 10965
       (Rockland County)


3285.  JAMES REILLY
       121 WASHINGTON AVENUE
       HOLTSVILLE, NY 11742
       (Suffolk County)


3286.  MICHAEL REILLY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

2338 AMHERST STREET
EAST MEADOW, NY 11554
(Nassau County)


3287.   JUDE REIMBEAU
50 TRESCOTT STREET
DIX HILLS, NY 11746-7145
(Suffolk County)


3288.   MICHAEL REINECKE
9910 AVENUE J
BROOKLYN, NY 11236-4016
(Brooklyn County)


3289.   ROBERT REISCH
38-09 33RD STREET
LONG ISLAND CITY, NY 11101-2230
(Queens County)


3290.   SCOTT REISER
3883 JANE COURT
SEAFORD, NY 11783
(Nassau County)


3291.   JOHN RENDON
49 Briarcliff Drive
North Merrick, NY 11566
(Nassau County)


3292.   DARREN RENNA
21 ANNETTE LANE
EAST MORICHES, NY 11940
(Suffolk County)


3293.   WILLIAM RENTAS
9707 4TH AVENUE  APT 2K
BROOKLYN, NY 11209
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3294.   ANTHONY REYES
        516 STEUBEN STREET
        STATEN ISLAND, NY 10305
        (Richmond County)


3295.   ANTONIO REYES
        788 STANLEY STREET
        WEST ISLIP, NY 11795
        (Queens County)


3296.   EDWIN REYES
        626 RIVERSIDE DR., APT #14-O
        NEW YORK, NY 10031
        (Brooklyn County)


3297.   JOSE REYES
        2217 RYDER STREET
        BROOKLYN, NY 11234
        (Brooklyn County)


3298.   MATILDE REYES
        127  FLETCHER DRIVE NORTH
        NEWBURGH, NY 12550
        (Orange County)


3299.   REYNALDO REYES
        291 SPRAIN ROAD
        YONKERS, NY 10710
        (Bronx County)


3300.   RONALD REYNOLDS
        201 DOROTHY ROAD
        WEST ISLIP, NY 11795
        (Queens County)


3301.   WILLIAM REZEK

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

46 CHARLOTTE PLACE
PLAINVIEW, NY 11803
(Nassau County)

3302. PREMCHAND RHAMBAROSE
201 EAST 15TH STREET APT 7B
NEW YORK, NY 10003
(Brooklyn County)

3303. ALFRED RICCI
10 CAMP COLLINS RD
PUTNAM VALLEY, NY 10579
(Putnam County)

3304. THOMAS RICCIARDI
153-11 80TH ST
HOWARD BEACH, NY 11414
(Queens County)

3305. MICHELLE RICE
91 CLAY STREET  1ST FLOOR
BROOKLYN, NY 11222
(Brooklyn County)

3306. THOMAS RICE
55 ST MICHAELS TERRACE
CARMEL, NY 10512
(Nassau County)

3307. JOVITA RICHARDSON
20-31 SEAGRIT BOULEVARD #2E
FAR ROCKAWAY, NY 11691
(Queens County)

3308. MARC RICHARDSON
550 LOCUST STREET  # 2B
FLEETWOOD, NY 10552
(Westchester County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3309.   RICARDO RICHARDSON
        88 ARLINGTON PL.
        STATEN ISLAND, NY 10303
        (Richmond County)

3310.   WILLIAM RICHARDSON
        82-90 61ST ROAD
        MIDDLE VILLAGE, NY 11379
        (Queens County)

3311.   DAISY RICOTTA
        1814 STUYVESANT AVENUE
        EAST MEADOW, NY 11554
        (Nassau County)

3312.   JOSEPH RICOTTA
        1814 STUYVESANT AVENUE
        EAST MEADOW, NY 11554
        (Nassau County)

3313.   MICHAEL RICUPERO
        58 BROOK AVENUE
        STATEN ISLAND, NY 10306
        (Richmond County)

3314.   MARC RIDWANTO
        7901 Ankener Ave Apt 2R
        ELMHURST, NY 11373
        (Queens County)

3315.   MICHAEL RIEGER
        52 FOUNTAIN ROAD
        ROCKY POINT, NY 11778
        (Suffolk County)

3316.   TYRIK RIGGINS

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

102 LOGANS WAY
MAYBROOK, NY 12543
(Orange County)


3317.   STEVEN RIGGIO
14 GRASMERE COURT
STATEN ISLAND, NY 10305
(Richmond County)


3318.   SEAN RIKER
121 FARBER DRIVE
WEST BABYLON, NY 11704
(Queens County)


3319.   DAWN RILEY
126 EAST 89TH STREET
BROOKLYN, NY 11236
(Brooklyn County)


3320.   FRANK RINALDI
139-15 83RD AVENUE, APT 632
BRIARWOOD, NY 11435
(Queens County)


3321.   STEPHEN RINALDI
28 HOLLIS DRIVE
SOUND BEACH, NY 11789
(Suffolk County)


3322.   JONATHAN RINGEL
211-10 18TH AVENUE, APT 5J
BAYSIDE, NY 11360
(Queens County)


3323.   DANIEL RIOS
768 WINDMILL AVENUE
WEST BABYLON, NY 11704
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3324.    JENNERY RIOS
         16 CHASE STREET
         HEMPSTEAD, NY 11550
         (Queens County)


3325.    JOSHUA RIOS
         350 OCEAN PLWY, APT 1K
         BROOKLYN, NY 11218
         (Brooklyn County)


3326.    KELLY RIOS
         768 WINDMILL AVE.
         W. BABYLON, NY 11704
         (Suffolk County)


3327.    ROBERT RIOS
         728 JACQUELINE DRIVE
         VALLEY COTTAGE, NY 10989
         (Rockland County)


3328.    STEVEN RIOS
         70 SAVO LOOP
         STATEN ISLAND, NY 10309
         (Richmond County)


3329.    THOMAS RITTER
         77 MORTON STREET
         BRENTWOOD, NY 11717
         (Suffolk County)


3330.    ALBERT RIVERA
         237-18 93RD AVENUE
         BELLEROSE, NY 11426
         (Nassau County)


3331.    AMAURY RIVERA

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

246 BUTTONWOOD AVENUE
CORTLANDT MANOR, NY 10567
(Westchester County)


3332.  ANN RIVERA
2965 E 196 STREET    #11C
BRONX, NY 10461
(Bronx County)


3333.  DENISE RIVERA
175 LINCOLN AVE
DEER PARK, NY 11729
(Suffolk County)


3334.  EVELYN RIVERA
436 SOMERSET DRIVE  APT 4H
PEARL RIVER, NY 10965
(Rockland County)


3335.  FELIX RIVERA
42 Gay Ridge Road
YORKTOWN HEIGHTS, NY 10598
(Westchester County)


3336.  FERDINAND RIVERA
713 SPROUT BROOK ROAD
PUTNAM VALLEY, NY 10579
(Putnam County)


3337.  GREGORY RIVERA
89-68 218TH STREET
QUEENS VILLAGE, NY 11427
(Queens County)


3338.  ISRAEL RIVERA
30 E. 208 STREET, APT 6C
BRONX, NY 10467
(Bronx County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3339.  RUBEN RIVERA
       15 DEVON DRIVE
       ORANGEBURG, NY 10962
       (Rockland County)


3340.  ROBERT RIVIELLO
       96 HONEY LANE
       STATEN ISLAND, NY 10307
       (Richmond County)


3341.  ANTHONY RIZVI
       556 GRANDVIEW AVE, APT 2RT
       RIDGEWOOD, NY 11385
       (Suffolk County)


3342.  MATTHEW RIZZUTO
       4 S FOREST AVENUE
       ROCKVILLE CENTRE, NY 11570
       (Nassau County)


3343.  CATHERINE ROACH
       4 ROSE STREET APT1-B2
       OCEANSIDE, NY 11572
       (Nassau County)


3344.  CRAIG ROACH
       218-68 99TH AVENUE
       QUEENS VILLAGE, NY 11429
       (Queens County)


3345.  MARGARET ROACH
       31 WILTSHIRE DRIVE
       COMMACK, NY 11725
       (Queens County)


3346.  JOEL ROBBINS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

35 MAPLEWOOD ROAD
HARTSDALE, NY 10530
(Westchester County)

3347. PEGEEN ROBERTO
80 BRENNAN STREET
HUNTINGTON, NY 11743
(Suffolk County)

3348. CARLOS ROBERTS
137-70 SOUTHGATE STREET
SPRINGFIELD GARDENS, NY 11413
(Brooklyn County)

3349. DANNY ROBERTS
26 CEDAR DR.
FARMINGDALE, NY 11735
(Nassau County)

3350. KAREN ROBERTS
155 MERMAID LANE
BRONX, NY 10473
(Bronx County)

3351. WALTER ROBERTS
663 ROCKAWAY PARKWAY
BROOKLYN, NY 11236
(Brooklyn County)

3352. DENNIS ROBINSON
124 LARSEN DRIVE
AMITYVILLE, NY 11701
(Suffolk County)

3353. ERIC ROBINSON
26 OAKWOOD STREET
BLUE POINT, NY 11715
(Suffolk County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3354.  JOSEPH ROBINSON
       13 WALTER DRIVE
       STONY POINT, NY 10980
       (Rockland County)


3355.  MELODY ROBINSON
       1544 HECKSCHER AVE.
       BAY SHORE, NY 11706
       (Suffolk County)


3356.  WILLIAM ROBINSON
       191 BALLAD CIRCLE
       HOLBROOK, NY 11741
       (Manhattan County)


3357.  CHRISTOPHER ROCHE
       51 A Meadow Ave
       CHESTER, NY 10918
       (Orange County)


3358.  PETER RODESCHIN
       1350 UNION BLVD.
       BAY SHORE, NY 11706
       (Suffolk County)


3359.  DAVID RODGERS
       449 ATLANTIC STREET
       EAST NORTHPORT, NY 11731
       (Bronx County)


3360.  RUSSELL RODIN
       3746 BAYVIEW AVENUE
       BROOKLYN, NY 11224
       (Brooklyn County)


3361.  PATRICK RODRIGO

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

       39 WASHINGTON ROAD
       MONROE, NY 10950
       (Orange County)

3362.  AGUEDA RODRIGUEZ
       1360 MACE AVENUE
       BRONX, NY 10469
       (Bronx County)

3363.  ALBERT RODRIGUEZ
       3119 BARLEY AVENUE, APT #1C
       BRONX, NY 10463
       (Bronx County)

3364.  ALVIN RODRIGUEZ
       1085 WARBURTON AVE., APT # 306
       YONKERS, NY 10701
       (Bronx County)

3365.  BIANEY RODRIGUEZ
       66-10 75TH STREET
       MIDDLE VILLAGE, NY 11379
       (Queens County)

3366.  CHARLES RODRIGUEZ
       3370 DECATUR AVENUE  APT 3C
       BRONX, NY 10467
       (Bronx County)

3367.  CYNTHIA RODRIGUEZ
       5 FARLEY DRIVE
       WEST HAVERSTRAW, NY 10993-1003
       (Rockland County)

3368.  DAVID RODRIGUEZ
       2133 MILBURN AVE.
       BALDWIN, NY 11510
       (Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3369.   DENNIS RODRIGUEZ
        15 SALZBURG ROAD
        WASHINGTONVILLE, NY 10992
        (Orange County)


3370.   ELI RODRIGUEZ
        3 OVERHILL DRIVE
        SMITHTOWN, NY 11787
        (Suffolk County)


3371.   EMMA RODRIGUEZ
        22 WOODRIDGE DRIVE
        THIELLS, NY 10984
        (Rockland County)


3372.   ERIC RODRIGUEZ
        90-12  102ND ST #2
        RICHMOND HILL, NY 11418
        (Queens County)


3373.   ERICK RODRIGUEZ
        2728 MARION AVE.  #C4
        BRONX, NY 10458
        (Bronx County)


3374.   FIDEL RODRIGUEZ
        3065 SEDGWICK AVENUE, APT  #3B
        BRONX, NY 10468
        (Bronx County)


3375.   FLAVIO RODRIGUEZ
        515  W. 183RD STREET  #4B
        NEW YORK, NY 10033
        (Brooklyn County)


3376.   FRANK RODRIGUEZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

12-12 Bay 27th Street
FAR ROCKAWAY, NY 11691
(Queens County)


3377.  GUILLERMO RODRIGUEZ
       63 EAST WALNUT AVENUE
       FARMINGDALE, NY 11735
       (Nassau County)


3378.  JAVIER RODRIGUEZ
       529 MAITLAND STREET
       EAST MEADOW, NY 11554
       (Nassau County)


3379.  Jeffrey Rodriguez
       50 Ada Drive
       Staten Island, NY 10314
       (Richmond County)


3380.  JORGE RODRIGUEZ
       236 GRANGE ROAD
       OTISVILLE, NY 10963
       (Orange County)


3381.  JOSE RODRIGUEZ
       15  ROOSEVELT PLACE
       STONY POINT, NY 10980-1411
       (Rockland County)


3382.  JULISSA RODRIGUEZ
       51 FIELD STONE DRIVE, #75
       HARTSDALE, NY 10530
       (Westchester County)


3383.  MARCOS RODRIGUEZ
       1725 DECATUR STREET
       RIDGEWOOD, NY 11385
       (Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3384.  MICHAEL RODRIGUEZ
       56 ELLEN AVENUE
       MAHOPAC, NY 10541
       (Putnam County)

3385.  RAFAEL RODRIGUEZ
       339 59TH ST, APT 3
       BROOKLYN, NY 11220
       (Brooklyn County)

3386.  ROBERT RODRIGUEZ
       1849  PHELAN PLACE  #2
       BRONX, NY 10453
       (Bronx County)

3387.  ROBERT RODRIGUEZ
       10 PLEASANT STREET
       FLORIDA, NY 10921
       (Bronx County)

3388.  VICENTE RODRIGUEZ
       225-14 MANOR ROAD
       QUEENS VILLAGE, NY 11427
       (Queens County)

3389.  EMELIO RODRIQUES
       908 MILL PLACE
       MONTGOMERY, NY 12549
       (Nassau County)

3390.  AGUSTINE RODRIQUEZ
       72 SOUTH TERRACE PLACE
       VALLEY STREAM, NY 11580
       (Nassau County)

3391.  JEFFREY RODRIQUEZ

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

70 ELSEN STREET
STATEN ISLAND, NY 10314
(Richmond County)

3392.  STEVEN RODRIQUEZ
1360 MACE AVE
BRONX, NY 10469
(Bronx County)

3393.  ANDREW ROE
151 VILLAGE GREEN CT.
WARWICK, NY 10990
(Orange County)

3394.  BESEMAH ROGERS
48 WEIRFIELD ST
BROOKLYN, NY 11221
(Brooklyn County)

3395.  SEAN ROGERS
1670 82ND STREET
BROOKLYN, NY 11214
(Brooklyn County)

3396.  TIMOTHY ROGERS
83 MADISON STREET
HUNTINGTON, NY 11743
(Suffolk County)

3397.  KIERAN ROHAN
252-10 83RD AVENUE
BELLEROSE, NY 11426
(Nassau County)

3398.  ROBERT ROHS
159-11 16 AVENUE
WHITESTONE, NY 11357
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3399.  LUIS ROJAS
       261 BALCOM AVENUE
       BRONX, NY 10465
       (Bronx County)


3400.  TAMECCA ROJAS
       946 HAWKINS AVENUE
       LAKE GROVE, NY 11755
       (Suffolk County)


3401.  ZANDRO ROJAS
       58-02  79TH STREET
       MIDDLE VILLAGE, NY 11379
       (Queens County)


3402.  JOHN ROJECKI
       532 CENTRE AVENUE.
       LINDENHURST, NY 11757
       (Nassau County)


3403.  Stephanie Roldan
       2534 Woodhull Avenue
       Bronx, NY 10469
       (Bronx County)


3404.  DAVID ROLON
       83-05 98TH STREET, APT #6T
       WOODHAVEN, NY 11421
       (Queens County)


3405.  PATRICK ROMAIN
       17 LYONS LANE
       CORAM, NY 11727
       (Suffolk County)


3406.  ERIC ROMAN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

60-20 70 ST.
MASPETH, NY 11378
(Queens County)

3407. Jorge Roman
12 Henderson Drive
Cinderville, NY 10919
(Allegany County)

3408. WAKISHA ROMAN
39 HELENE ROAD
WARWICK, NY 10990
(Orange County)

3409. WALDO ROMAN
108 ELLWOOD STREET #32
NEW YORK, NY 10040
(Brooklyn County)

3410. RICHARD ROMANCE
125 GLENGARIFF ROAD
MASSAPEQUA PARK, NY 11762
(Nassau County)

3411. SALVATORE ROMANO
219 GANSEVOORT BLVD
STATEN ISLAND, NY 10314
(Richmond County)

3412. ANASTASIA RONDO
210 AVENUE A.
RONKONKOMA, NY 11779
(Suffolk County)

3413. KAMALA ROPER
1790 TROY AVENUE
BROOKLYN, NY 11234
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3414.  ANGEL ROSA
      1933 72ND STREET  #2
      BROOKLYN, NY 11204
      (Brooklyn County)

3415.  JOHN ROSA
      681 4TH PLACE SOUTH
      GARDEN CITY, NY 11530
      (Nassau County)

3416.  NOEL ROSA
      251 SEAMAN AVENUE  #5E
      NEW YORK, NY 10034
      (Brooklyn County)

3417.  MARTHA ROSADO
      2054 VIRGIL PLACE
      BRONX, NY 10473
      (Bronx County)

3418.  CARLOS ROSAL
      86-28 124TH STREET
      RICHMOND HILL, NY 11418
      (Queens County)

3419.  VINCENT ROSANELLI
      8831 FT. HAMILTON PKWY,APT 1G
      BROOKLYN, NY 11209
      (Brooklyn County)

3420.  ANDRES ROSARIO
      24-34 BEACH CHANNEL DR
      QUEENS, NY 11691
      (Queens County)

3421.  ANGELO ROSARIO

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

## EXHIBIT A

445 Neptune Ave Apt 7F
BROOKLYN, NY 11224
(Brooklyn County)


3422.   EVELIO ROSARIO
122 CRYSTAL BROOK HOLLOW ROAD
PORT JEFFERSON STATION, NY 11776
(Richmond County)


3423.   FELIX ROSARIO
346 FOUNTAIN  ROAD
MONROE, NY 10950
(Orange County)


3424.   FIDEL ROSARIO
2850 RANDALL AVENUE   1FL
BRONX, NY 10465
(Bronx County)


3425.   MICHELLY ROSARIO
2971 LACONIA AVENUE
BRONX, NY 10469
(Bronx County)


3426.   MOISES ROSARIO
3311 GILES PLACE,  #4E
BRONX, NY 10463
(Bronx County)


3427.   NESQUELMA ROSARIO
1888 SEWARD AVE.  #1
BRONX, NY 10473
(Bronx County)


3428.   LAURA ROSATO
584 MIDDLE ROAD
BAYPORT, NY 11705
(Suffolk County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3429.  JAMES ROSCHER
        9801 67TH AVENUE  APT 7T
        REGO PARK, NY 11374-4910
        (Queens County)

3430.  DUANE ROSE
        20 RADBURN DRIVE
        FARMINGVILLE, NY 11738
        (Nassau County)

3431.  KURTIS ROSE
        265 CABRINI BLVD APT1A
        NEW YORK, NY 10040
        (Brooklyn County)

3432.  SASHA ROSEN
        151 BEACH 96TH STREET  #5C
        ROCKAWAY BEACH, NY 11693
        (Queens County)

3433.  CHAD ROSENBERG
        12 Facley Dr
        West Haverstraw, NY 10993
        (Rockland County)

3434.  JEFFREY ROSENBERG
        100 PORT AVENUE
        RONKONKOMA, NY 11779
        (Suffolk County)

3435.  JOSEPH ROSENBERGER
        2840 Shaughnessy Drive
        WELLINGTON, FL 33414
        (Palm Beach County)

3436.  JEFFREY ROSENTHAL

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

10 GUILD LANE
LEVITTOWN, NY 11756
(Brooklyn County)


3437.  JOEL ROSENTHAL
21 CHAPEL PL APT#1B
GREAT NECK, NY 11021
(Nassau County)


3438.  ANNALISA ROSIAK
8 BERKLEY ROAD
MINEOLA, NY 11501
(Nassau County)


3439.  MANUEL ROSSELLO
152 E. NEW YORK AVENUE
VALLEY STREAM, NY 11580
(Nassau County)


3440.  KEITH ROSSITER
560 RATHBUN AVENUE
STATEN ISLAND, NY 10312
(Richmond County)


3441.  DAVID ROSSO
63 NORWOOD AVE.
STATEN ISLAND, NY 10304
(Richmond County)


3442.  JOSEPH ROSSO
PO BOX 80292
STATEN ISLAND, NY 10308
(Richmond County)


3443.  WILLIAM ROSTKOWSKI
149 HILLARY ST.
OAKDALE, NY 11769
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3444.   ADAM ROTHMAN
191 CLINTON STREET,  #5A
BROOKLYN, NY 11201
(Brooklyn County)

3445.   KEVIN ROUGHNEEN
81 KING AVENUE
YONKERS, NY 10704
(Bronx County)

3446.   THOMAS ROUSE
70 LINCOLN AVE  #E23
ROCKVILLE CENTRE, NY 11570
(Nassau County)

3447.   TEDDY ROUZINOS
16-63 155TH STREET
WHITESTONE, NY 11357
(Brooklyn County)

3448.   DANIELLE ROVENTINI
264 JAMIE LANE  #A1
STATEN ISLAND, NY 10312
(Richmond County)

3449.   MARLON ROWE
179  EAST 54TH STREET
BROOKLYN, NY 11203
(Brooklyn County)

3450.   KEVIN ROYALL
59 EAST 117TH. STREET APT.3
NEW YORK, NY 10035
(Brooklyn County)

3451.   ERIK RUBINSTEIN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1260 EAST 10TH STREET
BROOKLYN, NY 11230
(Brooklyn County)


3452.  TOMEKA RUFFIN
110 HERON LANE
BRONX, NY 10473
(Bronx County)


3453.  SALVATORE RUFOLO
830 HOWARD AVENUE  #6J
STATEN ISLAND, NY 10301
(Richmond County)


3454.  JOHN RUGGIERI
30 MANDY COURT
STATEN ISLAND, NY 10309
(Richmond County)


3455.  NICOLE RUGGIERO
127 LINCOLN DRIVE
OAKDALE, NY 11769
(Nassau County)


3456.  ALFREDO RUIZ
265 EAST 66TH STREET, APT #5E
NEW YORK, NY 10065
(Brooklyn County)


3457.  ERIC RUIZ
2879 DUDLEY AVENUE
BRONX, NY 10461
(Bronx County)


3458.  LINA RUIZ
23 MELLOW LANE
WESTBURY, NY 11590
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3459.  RAMIRO RUIZ
       23 MELLOW LN
       WESTBURY, NY 11590
       (Nassau County)


3460.  RICHARD RUIZ
       3 PERRY TRAIL
       CARMEL, NY 10512
       (Nassau County)


3461.  EDWARD RUMMEL
       132 LAFAYETTE STREET
       WILLISTON PARK, NY 11596
       (Nassau County)


3462.  RAYMOND RUSIELEWICZ, JR
       1147 TERRY RD.
       RONKONKOMA, NY 11779
       (Suffolk County)


3463.  ANDREW RUSSELL
       94-20 222ND STREET
       QUEENS VILLAGE, NY 11428
       (Queens County)


3464.  KATHLEEN RUSSELL
       7 HECK RD.
       GARNERVILLE, NY 10923
       (Rockland County)


3465.  ANDREW RUSSO
       944 CARLTON BOULEVARD
       STATEN ISLAND, NY 10312
       (Richmond County)


3466.  DENNIS RUSSO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

456 BEACH 138TH STREET
BELLE HARBOR, NY 11694
(Queens County)


3467.  GENNARO RUSSO
618 WASHINGTON STREET, APT 3A
NEW YORK, NY 10014
(Brooklyn County)


3468.  GLENN RUSSO
4 OAKLAND HILLS DRIVE
MOUNT SINAI, NY 11766
(Suffolk County)


3469.  KENNETH RUSSO
95 WOHSEEPEE DRIVE
BRIGHTWATERS, NY 11718
(Suffolk County)


3470.  MICHAEL RUSSO
159-14 98TH STREET
HOWARD BEACH, NY 11414
(Queens County)


3471.  PHILIP RUSSO
1737  66TH STREET
BROOKLYN, NY 11204
(Brooklyn County)


3472.  TYLER RUTHIZER
200 Central Park Rd
Plainview, NY 11803
(Nassau County)


3473.  ROSTISLAV RUVINSKIY
67 WALDRON AVENUE
STATEN ISLAND, NY 10301
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3474.  MICHAEL RUZZI
       15 LEIF BLVD
       CONGERS, NY 10920
       (Rockland County)

3475.  ANDRIY RYABININ
       16 Ericsson Place
       New York, NY 10038
       (Brooklyn County)

3476.  BRENDAN RYAN
       90-08 32ND AVENUE APT411
       EAST ELMHURST, NY 11369
       (Queens County)

3477.  EDWARD RYAN
       89 TWOMBLY AVENUE
       STATEN ISLAND, NY 10306
       (Richmond County)

3478.  ERIN RYAN
       54 MOSELY AVENUE
       STATEN ISLAND, NY 10312
       (Richmond County)

3479.  JOHN RYAN
       990 ROCKLAND AVENUE
       STATEN ISLAND, NY 10314
       (Richmond County)

3480.  JOHN RYAN
       3944 EVE DRIVE
       SEAFORD, NY 11783
       (Nassau County)

3481.  JOHN RYAN

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

79-26 263RD STREET
FLORAL PARK, NY 11004
(Nassau County)


3482.   PATRICK RYAN
77 BRONX RIVER ROAD  APT 3G
YONKERS, NY 10704
(Bronx County)


3483.   ROSA RYAN
1872 CARROLL AVENUE
MERRICK, NY 11566
(Nassau County)


3484.   THOMAS RYAN
3799 CAPE POINTE CIRCLE
JUPITER, FL 33477
(Palm Beach County)


3485.   JON-KRISTIAN RZONCA
32 COLONIAL STREET
EAST NORTHPORT, NY 11731
(Bronx County)


3486.   THOMAS SABBIO
310 SHELDON AVE.
STATEN ISLAND, NY 10312
(Richmond County)


3487.   MICHAEL SABURRO
2331 KINGSLAND AVENUE
BRONX, NY 10469
(Bronx County)


3488.   JOSEPH SACCONE
184 BROWNS ROAD
NESCONSET, NY 11767
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3489.   STANLEY SADLAK
        2511 RIVERSIDE DRIVE
        WANTAGH, NY 11793
        (Nassau County)


3490.   TERESA SADLIER
        4 JUNE ROAD
        CHESTER, NY 10918
        (Orange County)


3491.   SIMONE SAFFORD
        1519 PACIFIC STREET
        BROOKLYN, NY 11213
        (Brooklyn County)


3492.   MICHAEL SAGNELLI
        1772 PARK DRIVE
        SEAFORD, NY 11783
        (Nassau County)


3493.   MICHELLE SAINT ROBERT
        394 EAST 57TH STREET
        BROOKLYN, NY 11203
        (Brooklyn County)


3494.   KARENA SALADEEN-PATEL
        9 FOUNTAYNE COURT PBX88
        WASHINGTONVILLE, NY 10992
        (Orange County)


3495.   MARIA SALAS
        358 GROVE STREET  #4D
        BROOKLYN, NY 11237
        (Brooklyn County)


3496.   ANTHONY SALATO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

60 NEW STREET
LYNBROOK, NY 11563
(Nassau County)

3497.   RENE SALCEDO JR
8 PETER TURNER ROAD
MONROE, NY 10950
(Orange County)

3498.   MAJER SALEH
6225 BROADWAY #B1
BRONX, NY 10471
(Bronx County)

3499.   MICHAEL SALICE
27 AUDOBON STR.
MEDFORD, NY 11763
(Suffolk County)

3500.   LIZ SALINAS
156 WEST 9TH STREET  1ST FLOOR
BROOKLYN, NY 11231
(Brooklyn County)

3501.   JANNA SALISBURY
140 DEVON LOOP  #12
STATEN ISLAND, NY 10314
(Richmond County)

3502.   EDWARD SALLER
4 DERBY DR
STONY BROOK, NY 11790
(Suffolk County)

3503.   DAVID SALMON
267 BEACH 136TH STR.
BELLE HARBOR, NY 11694
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3504.  MICHAEL SALOGUB
       9 ALDEN CT.
       MALVERNE, NY 11565
       (Nassau County)


3505.  JONATHAN SALOMONS
       401 WEST25TH STREET  #9F
       NEW YORK, NY 10001
       (Brooklyn County)


3506.  HAROLD SALTERS
       18 FAIRWAY LANE
       RONKONKOMA, NY 11779
       (Suffolk County)


3507.  MICHAEL SAMBRISKI
       370 WEST BROADWAY APT. 3A
       LONG BEACH, NY 11561
       (Nassau County)


3508.  DHANAN SAMINATH
       480 RATHBUN AVE.
       STATEN ISLAND, NY 10312
       (Richmond County)


3509.  JOSEPH SAMMON
       22 HUDSON WALK
       BREEZY POINT, NY 11697-1702
       (Queens County)


3510.  KEVON SAMPLE
       548 MACON ST.  #1
       BROOKLYN, NY 11233
       (Brooklyn County)


3511.  WILLIAM SAMPLE  JR.

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

193 ROUTE 292
HOLMES, NY 12531
(Dutchess County)

3512.  ANTHONY SAMUEL
121 WALNUT STREET
LYNBROOK, NY 11563
(Nassau County)

3513.  MATHEWS SAMUEL
12 RELLA DRIVE
NEW CITY, NY 10956
(Rockland County)

3514.  ADRIAN SANCHEZ
15 NANCY DRIVE
NEW CITY, NY 10956
(Rockland County)

3515.  ELOY SANCHEZ
2280 OLINVILLE AVENUE  #903
BRONX, NY 10467
(Bronx County)

3516.  FABIAN SANCHEZ
54 OVERTON STREET
DEER PARK, NY 11729
(Suffolk County)

3517.  FRANCISCO SANCHEZ
70 LOCUST AVE., #B601
NEW ROCHELLE, NY 10801
(St. Lucie County)

3518.  JOHENDI SANCHEZ
432 S 7TH AVE
MOUNT VERNON, NY 10550
(Bronx County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3519.  LORRAINE SANCHEZ
       66-41 SAUNDERS STR.
       REGO PARK, NY 11374
       (Queens County)


3520.  MIGUEL SANCHEZ
       869 HAVEMEYER AVENUE
       BRONX, NY 10473
       (Bronx County)


3521.  RAYMOND SANCHEZ
       1 HUMMINGBIRD LANE
       STONY POINT, NY 10980
       (Rockland County)


3522.  TANIA SANCHEZ
       63 ETNA STREET
       BROOKLYN, NY 11208
       (Brooklyn County)


3523.  VICTOR SANCHEZ
       75 CAROLINA DRIVE
       NEW CITY, NY 10956
       (Rockland County)


3524.  ROBERT SANDERLIN
       338 EVANS AVENUE
       OCEANSIDE, NY 11572
       (Nassau County)


3525.  LEONARD SANDERS
       604 MAPLE STREET  #2
       BROOKLYN, NY 11203
       (Brooklyn County)


3526.  RICHARD SANDERS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

100 E. HARTSDALE AVENUE APT #TEE
HARTSDALE, NY 10530
(Westchester County)


3527.   AMANJEET SANDHU
9 MAPLE CREST DRIVE
PEEKSKILL, NY 10566
(Bronx County)


3528.   JASPREET SANDHU
86-14  235TH CT.
QUEENS VILLAGE, NY 11427
(Queens County)


3529.   EDUARD SANDOVAL
161 SWEEZY AVENUE #1
FREEPORT, NY 11520
(Nassau County)


3530.   SILVIA SANDSETH
90 8TH STREET
STATEN ISLAND, NY 10306
(Richmond County)


3531.   ROGER SANKERDIAL
47-12 169TH STREET
FLUSHING, NY 11358
(Queens County)


3532.   ROBERT SANNASARDO
767  BLACKBERRY LANE
YORKTOWN HEIGHTS, NY 10598
(Westchester County)


3533.   PHILIP SANSONE
218 NEAL DOW AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3534.  ALBERTO SANTANA
       2800 MARIAN AVENUE
       BRONX, NY 10458
       (Bronx County)

3535.  FELIX SANTANA
       117 CALL HOLLOW ROAD
       POMONA, NY 10970
       (Rockland County)

3536.  JAY SANTANA
       170 SO LITTLE EAST NECK RD
       BABYLON, NY 11702
       (Suffolk County)

3537.  ANTHONY SANTANGELO
       185 DRAKE AVENUE
       STATEN ISLAND, NY 10314
       (Richmond County)

3538.  ADRIAN SANTIAGO
       220-26 75TH AVENUE  #1
       BAYSIDE, NY 11364
       (Queens County)

3539.  CRYSTAL SANTIAGO
       765 BRONX RIVER ROAD #GB
       BRONXVILLE, NY 10708
       (Bronx County)

3540.  EDWIN SANTIAGO
       612 124TH STREET
       COLLEGE POINT, NY 11356
       (Queens County)

3541.  HARRY SANTIAGO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

57 ELSON STREET
STATEN ISLAND, NY 10314
(Richmond County)

3542.   JOSEPH SANTIAGO
7506 20TH AVENUE  APT 3B
BROOKLYN, NY 11214
(Brooklyn County)

3543.   RICHARD SANTIAGO
10 PATRICIA ROAD
MIDDLETOWN, NY 10941
(Bronx County)

3544.   ROBERTO SANTIAGO
1630 Glover Street, Bsmt
BRONX, NY 10473
(Bronx County)

3545.   SAMMY SANTIAGO
29 VALLEY VIEW ROAD
OTISVILLE, NY 10963
(Orange County)

3546.   PATRICK SANTOLI
40 PRIMROSE LANE
KINGS PARK, NY 11754
(Suffolk County)

3547.   JACK SANTORA
117 FISHER AVE
STATEN ISLAND, NY 10307
(Richmond County)

3548.   RICHARD SANTORA
376 BROOKFIELD AVE
STATEN ISLAND, NY 10308
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3549.  ERLYN SANTOS
       9 WOOD POND ROAD
       CORNWALL, NY 12518
       (Orange County)


3550.  FERNANDO SANTOS
       94 OLD MILL ROAD
       WALLKILL, NY 12589
       (Orange County)


3551.  JAVIER SANTOS
       14 WINDERMERE AVENUE
       GREENWOOD LAKE, NY 10925
       (Orange County)


3552.  RICARDO SANTOS
       5 FORDHAM HILL  APT 6B
       BRONX, NY 10468
       (Bronx County)


3553.  VALERIE SANTOS
       76-03 69TH PLACE
       GLENDALE, NY 11385
       (Brooklyn County)


3554.  YAJAIRA SANTOS
       9 HARRISON STREET
       LAKE RONKONKOMA, NY 11779
       (Suffolk County)


3555.  LUIS SARIEGO
       555 WASHINGTON AVE.
       W. HEMPSTEAD, NY 11552
       (Nassau County)


3556.  VINCENT SARLI

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3 MAHOGANY ROAD
ROCKY POINT, NY 11778
(Suffolk County)

3557.  BRIAN SAROSY
2395 WILLOW ST
WANTAGH, NY 11793-4251
(Nassau County)

3558.  GUADALUPE SARRACINO
4 TOBI LANE
NEW CITY, NY 10956
(Rockland County)

3559.  ALEXANDRA SARUBBI-BARCIA
12 PENNSYLVANIA AVENUE
VALLEY COTTAGE, NY 10989
(Rockland County)

3560.  JASON SATURNIN
2121 ST RAYMOND AVENUE, 4E
BRONX, NY 10462
(Bronx County)

3561.  MICHELLE SAUNDERS
29 LINWOOD AVENUE
FARMINGDALE, NY 11735
(Nassau County)

3562.  JOSEPH SAVIANO
4 POLK AVENUE
EAST NORTHPORT, NY 11731
(Bronx County)

3563.  RON SAWERS
576 NEW JERSEY AVE.
BROOKLYN, NY 11207
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3564.  GERARD SAWICKI
57 ONDAORA PARKWAY
HIGHLAND FALLS, NY 10928
(Orange County)


3565.  PATRICIA SCAGLIONE
24 NEW STREET
FLORIDA, NY 10921
(Bronx County)


3566.  JAMES SCALA
724 BOHEMIA PARKWAY
SAYVILLE, NY 11782
(Suffolk County)


3567.  BRIAN SCALISE
1835 EAST 14TH STREET,  APT 3A
BROOKLYN, NY 11229
(Brooklyn County)


3568.  KEVIN SCANLAN
26 AVERY ROAD
CARMEL, NY 10512
(Nassau County)


3569.  JOHN SCANLON
65 LIEUTENANT COX DRIVE
PEARL RIVER, NY 10965
(Rockland County)


3570.  ERIK SCANTLEBURY
55-25 98TH PLACE
REGO PARK, NY 11368
(Queens County)


3571.  MICHAEL SCAPARRO

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

190 SHELTER LANE
LEVITTOWN, NY 11756
(Brooklyn County)


3572. WILLIAM SCARFUTO
1386 EAST 34TH. STREET
BROOKLYN, NY 11210
(Brooklyn County)


3573. PHILIP SCARGLATO
25 SEUSING BOULEVARD
RONKONKOMA, NY 11779
(Suffolk County)


3574. DONNA SCARPANTONIO
3996 RALPH STREET SOUTH
SEAFORD, NY 11783
(Nassau County)


3575. GUY SCAVELLI
137-37 68TH DRIVE  #A
KEW GARDENS, NY 11367
(Queens County)


3576. ANDRE SCE
196 ARLINGTON AVE.
BROOKLYN, NY 11207
(Brooklyn County)


3577. DOUGLAS SCHACK
8903 RIDGE BLVD
BROOKLYN, NY 11209
(Brooklyn County)


3578. KRISTEN SCHAFER
130 BAY RIDGE PARKWAY, APT 6E
BROOKLYN, NY 11209
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3579. JOHN SCHATZ
64-56  84TH STREET
MIDDLE VILLAGE, NY 11379
(Queens County)

3580. JONATHAN SCHENCK
15 EASTON STREET
STONY POINT, NY 10980
(Rockland County)

3581. CURT SCHINDLAR
29 FRANCIS STREET
NESCONSET, NY 11767
(Brooklyn County)

3582. EMANUEL SCHININA
74 MOBILE AVE
STATEN ISLAND, NY 10306
(Richmond County)

3583. KENNETH SCHIOTIS
3 FENTON STREET
MELVILLE, NY 11747
(Suffolk County)

3584. ADAM SCHLEIN
199-52 21ST AVENUE
WHITESTONE, NY 11357
(Brooklyn County)

3585. MATTHEW SCHMIDT
192 ARTHUR AVE.
STATEN ISLAND, NY 10305
(Richmond County)

3586. TIMOTHY SCHMIDT

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

6 LINDBERG PLACE
WILLISTON PK, NY 11596
(Nassau County)

3587.  WILLIAM SCHMIDT
12 FAULKNER AVE.
NORTH BABYLON, NY 11703
(Suffolk County)

3588.  MATTHEW SCHMITT
43 ESKEW COURT
PINE BUSH, NY 12566
(Orange County)

3589.  ADAM SCHNEIDER
255-07  87TH. RD.
FLORAL PARK, NY 11001
(Nassau County)

3590.  DONALD SCHNEIDER
31 AVENUE  B
HOLBROOK, NY 11741
(Manhattan County)

3591.  MARK SCHNEIDER
18 CORNELIA LANE
LAKE GROVE, NY 11755
(Suffolk County)

3592.  CHRISTOPHER SCHOLL
68 GRAYSON STREET
STATEN ISLAND, NY 10306
(Richmond County)

3593.  ROBERT SCHREIBER
52-45 DOUGLASTON PARKWAY
DOUGLASTON, NY 11362
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3594.   JOHN SCHROEDER
        69-31  66TH PLACE
        GLENDALE, NY 11385
        (Brooklyn County)


3595.   JOHN SCHRYNEMAKERS
        1575 TOMLINSON AVENUE
        BRONX, NY 10461
        (Bronx County)


3596.   ERIKA SCHUDDE
        10 OLDE WAGON RD
        WARWICK, NY 10990
        (Orange County)


3597.   PETER SCHULZ
        177 SOUTH MAIN STREET
        PEARL RIVER, NY 10965
        (Rockland County)


3598.   PETER SCHUMACHER
        29 PIMLICO DRIVE
        COMMACK, NY 11725
        (Queens County)


3599.   JOHN SCHUPP
        3950 BLACKSTONE AVENUE
        BRONX, NY 10471
        (Bronx County)


3600.   MARNI SCHWAGER
        2610 EAST 64TH STREET
        BROOKLYN, NY 11234
        (Brooklyn County)


3601.   KEVIN SCHWARTZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

2740 EAST 64TH STREET
BROOKLYN, NY 11234
(Brooklyn County)

3602.   MARTIN SCHWARTZ
1721 TENBROECK AVENUE
BRONX, NY 10461
(Bronx County)

3603.   DANIEL SCHWARZ
32 MOUNT RIDGE COURT
MONROE, NY 10950
(Orange County)

3604.   GEORGE SCHWILLE
82-68 LONGDALE STREET
NEW HYDE PARK, NY 11040
(Nassau County)

3605.   DANIEL SCIACCA
526 DARLINGTON AVENUE
STATEN ISLAND, NY 10309
(Richmond County)

3606.   GASPER SCIACCA
66-22  70TH STREET
MIDDLE VILLAGE, NY 11379
(Queens County)

3607.   JUDE SCIARILLO
109 EAST 29 TH STREET
NEW YORK, NY 10016
(Brooklyn County)

3608.   JOHN SCIASCIA
31 MERSEREAU AVE.
STATEN ISLAND, NY 10303
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3609.  JOHN SCIFO
       271 SHERMAN ST
       LYNBROOK, NY 11563
       (Nassau County)

3610.  SALVATORE SCIOVE
       38 KATHLEEN CRESCENT
       CORAM, NY 11727
       (Suffolk County)

3611.  JOSEPH SCIRE
       219-55 74TH AVENUE  #2
       OAKLAND GARDENS, NY 11364
       (Queens County)

3612.  PAUL SCOCCA
       11 CAMPO AVENUE.
       SELDEN, NY 11784
       (Suffolk County)

3613.  CARL SCOGMANILLO
       310 CLARK BLVD
       MASSAPEQUA PARK, NY 11762
       (Nassau County)

3614.  GEORGE SCOGNAMIGLIO
       121 HUNTER RIDGE ROAD NORTH
       MASSAPEQUA, NY 11758-2706
       (Nassau County)

3615.  CHRISTOPHER SCOTT
       144 CARNEGIE AVE
       ELMONT, NY 11003
       (Nassau County)

3616.  SCOTTIE SCOTT

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

127 FLETCHER DRIVE NORTH
NEWBURGH, NY 12550
(Orange County)

3617.  VINCENT SCOTTO
41 EDGEWOOD DRIVE
CENTRAL VALLEY, NY 10917
(Westchester County)

3618.  JAMES SCURRO
93 MARVIN LANE
COMMACK, NY 11725
(Queens County)

3619.  KELLEY SEALY
300 MCDONOUGH STREET
BROOKLYN, NY 11233
(Brooklyn County)

3620.  LISA SEDA
600 MCCALL AVENUE
WEST ISLIP, NY 11795
(Queens County)

3621.  ANGELO SEDACCA
58-30 251ST STREET
LITTLE NECK, NY 11362
(Orange County)

3622.  ANDREW SEELEY
23 BAYBERRY DRIVE
ST. JAMES, NY 11780
(Suffolk County)

3623.  ERIK SEIDEL
40 SOUTHRIDGE DR.
GLEN COVE, NY 11542
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3624.   ADAM SEIDENBERG
2727 LEE PLACE
BELLMORE, NY 11710
(Nassau County)

3625.   MICHAEL SEILING
516 MAITLAND STREET
EAST MEADOW, NY 11554
(Nassau County)

3626.   CARMINE SEMIOLI
141 HASTINGS AVENUE   2ND FL
CROTON ON HUDSON, NY 10520
(Westchester County)

3627.   MICHAEL SENA
734 CORRELL AVE.
STATEN ISLAND, NY 10309
(Richmond County)

3628.   PHILIP SENA
38 EDITH PLACE.
MERRICK, NY 11566
(Nassau County)

3629.   CHARLES SENAT
4515 AVENUE H
BROOKLYN, NY 11234
(Brooklyn County)

3630.   MATTHEW SEPE
16 COTTAGE AVENUE
BAY SHORE, NY 11706
(Suffolk County)

3631.   RUSLAN SEREDNIY

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

102-21 63RD RD. #61A
FOREST HILLS, NY 11375
(Queens County)


3632.   ROBERT SERRA
7 CROWN HILL ROAD
NORTHPORT, NY 11768
(Suffolk County)


3633.   ANNA SERRANO
20 VANDALIA AVE, 5H
BROOKLYN, NY 11239
(Brooklyn County)


3634.   CARLOS SERRANO
95-27 80TH STREET
OZONE PARK, NY 11416
(Queens County)


3635.   ESTELLA SERRANO
151-40 79TH STREET  1ST FL
HOWARD BEACH, NY 11414
(Queens County)


3636.   JOSEPH SERRANO
238 VILLAGE DRIVE
FLORIDA, NY 10921
(Bronx County)


3637.   OLVIN SERRANO
27 BEECH AVENUE
FARMINGVILLE, NY 11738
(Nassau County)


3638.   LINDA SERRAPICA
588 GENESEE AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3639.   WILLIAM SESACK
        2900 ESSEX ROAD
        WANTAGH, NY 11793
        (Nassau County)

3640.   ANTHONY SESTITO
        163 CROSSFIELD AVE.
        STATEN ISLAND, NY 10312
        (Richmond County)

3641.   MARIA SEXTON
        22 MOUNTAINVIEW RD.
        GREENWOOD LAKE, NY 10925
        (Orange County)

3642.   ISRAEL SEXTON JR.
        1401 EXETER STREET
        NORTH BALDWIN, NY 11510
        (Nassau County)

3643.   WENDEL SEYMOUR
        10215 AVE. N
        BROOKLYN, NY 11236
        (Brooklyn County)

3644.   EUNICE SHAFIDIYA
        19 WATERS PLACE
        VALLEY STREAM, NY 11581
        (Nassau County)

3645.   SAMIR SHAH
        227 WEST 11TH STREET
        DEER PARK, NY 11729
        (Suffolk County)

3646.   WILLIAM SHALEESH

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

2615 HARWAY AVENUE
BROOKLYN, NY 11214
(Brooklyn County)


3647.  KEVIN SHANAHAN
242 3OTH STREET
LINDENHURST, NY 11757
(Nassau County)


3648.  JACK SHAPIRO
9 PARDAM KNOLL RD.
MILLER PLACE, NY 11764
(Queens County)


3649.  RUTH SHARMA
2400 HUNTER AVE #15C
BRONX, NY 10475
(Bronx County)


3650.  ARZINA SHARPE
28 PUTNAM ROAD
CORTLAND MANOR, NY 10567
(Putnam County)


3651.  CHRISTOPHER SHARPE
6 RICK LANE WEST
CORTLANDT MANOR, NY 10567
(Westchester County)


3652.  JAMES SHAUGHNESSY
57 BRIMSTONE HILL RD.
MIDDLETOWN, NY 10941
(Bronx County)


3653.  CHERYL SHEA
61 E. 95 STREET  APT 6
NEW YORK, NY 10128
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3654. DAVID SHEA
283 DECKER AVENUE
STATEN ISLAND, NY 10302
(Richmond County)

3655. PATRICK SHEA
84-37  248TH STREET
BELLEROSE, NY 11426
(Nassau County)

3656. RICHARD SHEAHAN
5 ARON COURT
BETHPAGE, NY 11714
(Nassau County)

3657. RICHARD SHEAHAN
360  BARLOW AVE.  #17A
STATEN ISLAND, NY 10308
(Richmond County)

3658. THOMAS SHEAHAN
17 CYPRESS ROAD
SUFFERN, NY 10901
(Rockland County)

3659. KEVIN SHEEHAN
71 LOUISIANA STREET
LONG BEACH, NY 11561
(Nassau County)

3660. MATTHEW SHEEHAN
101 STIEG AVENUE
STATEN ISLAND, NY 10308
(Richmond County)

3661. Beatrice Shefidiys

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

480 A Greene Avenue
Brooklyn, NY 11216
(Brooklyn County)

3662.   TIMOTHY SHELDON
20 SEALS DRIVE
MONROE, NY 10950
(Orange County)

3663.   CHARMAINE SHENDEROVICH
7402 Bay Parkway #E2
BROOKLYN, NY 11213
(Brooklyn County)

3664.   KENAN SHEPPARD
12 SPRING MEADOW WAY
NEWBURGH, NY 12550
(Orange County)

3665.   TARIK SHEPPARD
6 MARTINO WAY
POMONA, NY 10970
(Rockland County)

3666.   JENNIFER SHERMAN
36-30 213 ST  APT 1B
BAYSIDE, NY 11361
(Queens County)

3667.   SHAZAD SHIGRI
62 PETERSON STREET
BRENTWOOD, NY 11717
(Suffolk County)

3668.   DAVID SHIMSHI
1414 E. 14TH. STREET APT. 6C
BROOKLYN, NY 11230
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3669.  DANIEL SHOOK
        576 S. GREENE AVENUE
        LINDENHURST, NY 11257
        (Nassau County)

3670.  BRENDAN SHOVLIN
        4315 WEBSTER AVENUE  #2D
        BRONX, NY 10470
        (Bronx County)

3671.  EISON SHUM
        29-30  137TH STREET  #2 J
        FLUSHING, NY 11354
        (Queens County)

3672.  CHRISTOPHER SIANI
        99-72 66TH ROAD  #11J
        REGO PARK, NY 11374
        (Queens County)

3673.  STEVEN SICILIANO
        22 LINCOLN OVAL
        STONY POINT, NY 10980
        (Rockland County)

3674.  JOHN SICULIANO
        3728  BAYVIEW AVE.
        BROOKLYN, NY 11224
        (Brooklyn County)

3675.  RICHARD SIEDMAN
        3500 FILLMORE AVE.
        BROOKLYN, NY 11234
        (Brooklyn County)

3676.  NEIL SIEGEL

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

55 MAYFAIR GARDENS  #2G
COMMACK, NY 11725
(Queens County)

3677.   TRACEY SIEN
209 THROOP STREET
WEST BABYLON, NY 11704
(Queens County)

3678.   MARK SILEY
1841 CENTRAL PARK AVE.  #12A
YONKERS, NY 10710
(Bronx County)

3679.   MARK SILIATO
25 BAYBERRY HILL RD.
MAHOPAC, NY 10541
(Putnam County)

3680.   TANEESE SILVERA
1414 BEACH AVE.
BRONX, NY 10460
(Bronx County)

3681.   JOEL SILVERMAN
119 ROCKLAND LANE
SPRING VALLEY, NY 10977
(Rockland County)

3682.   DIANA SILVERSTEIN
2790 CARNATION AVENUE
BALDWIN, NY 11510
(Nassau County)

3683.   EDWARD SILVESTER
44 FLOYD ROAD NORTH
SHIRLEY, NY 11967
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3684.  ROY SIMMONS
       76-03 69TH PLACE
       GLENDALE, NY 11385
       (Brooklyn County)

3685.  JUSTIN SIMMS
       22 SOLOFF ROAD
       MASSAPEQUA, NY 11758
       (Nassau County)

3686.  DARNELL SIMON
       9001 AVENUE L
       BROOKLYN, NY 11255
       (Brooklyn County)

3687.  CHARLES SIMONE
       48 JAMAICA AVENUE
       PLAINVIEW, NY 11803
       (Nassau County)

3688.  STACEY SIMONE
       426 KISSEL AVENUE
       STATEN ISLAND, NY 10301
       (Richmond County)

3689.  JOSEPH SIMONETTI
       292 WILCOX AVE
       BRONX, NY 10465
       (Bronx County)

3690.  JONATHAN SIMONS
       7261 SHORE RD.  #2W
       BROOKLYN, NY 11209
       (Brooklyn County)

3691.  JACK SINATRA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

557 MARION DRIVE
EAST MEADOW, NY 11554
(Nassau County)

3692.   MARK SINATRA
57-23 MARATHON PKWY
LITTLE NECK, NY 11362
(Orange County)

3693.   MICHAEL SINATRA
1574 WEST 5TH STREET
BROOKLYN, NY 11204
(Brooklyn County)

3694.   HUGH SINCLAIR
614 MEAD TERRACE
SOUTH HEMPSTEAD, NY 11550
(Nassau County)

3695.   HARJIT SINGH
95-02 238 STREET
FLORAL PARK, NY 11001
(Nassau County)

3696.   JAGDEEP SINGH
43 OLEETA ROAD
MOUNT SINAI, NY 11766
(Suffolk County)

3697.   JAIKARAN SINGH
15 TEAL CRESCENT/PO BOX 567
GREAT RIVER, NY 11739
(Suffolk County)

3698.   KHAMRAJ SINGH
269 EAST 19TH STREET
BROOKLYN, NY 11226
(Brooklyn County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3699.  RAJINDER SINGH
       42 DAKOTA STREET
       HICKSVILLE, NY 11801
       (Nassau County)


3700.  SUNIL SINGH
       13313 114TH STREET
       S. OZONE PARK, NY 11420
       (Queens County)


3701.  NICKO SINGKUAN
       56-12 43 AVENUE  APT 2A
       WOODSIDE, NY 11377
       (Queens County)


3702.  SALVATORE SINNONA
       92 WINDSOR PARKWAY
       OCEANSIDE, NY 11572
       (Nassau County)


3703.  JASON SIRAGUSA
       604 BAYLOR PLACE
       EAST NORTHPORT, NY 11731
       (Bronx County)


3704.  JAIME SITKO
       3 MELODY LANE
       HARRIMAN, NY 10926
       (Orange County)


3705.  MILTON SKOUFIS
       2382 RT. 302
       CIRCLEVILLE, NY 10919
       (Orange County)


3706.  HOWARD SLADE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

34-25 LINDEN PL, 7D
FLUSHING, NY 11354
(Queens County)

3707.  TIMOTHY SLATTERY
176 Burbank Avenue
STATEN ISLAND, NY 10308
(Richmond County)

3708.  MARK SLAWIK
515 RAMONA AVE
STATEN ISLAND, NY 10309
(Richmond County)

3709.  JOHN SLAYNE
245 NORTH LINCOLN STREET
PEARL RIVER, NY 10965
(Rockland County)

3710.  MATTHEW SLEAR
5 WEST MAPLE ROAD
GREENLAWN, NY 11740
(Suffolk County)

3711.  KEITH SLOGICK
1497 CLARK STREET
MERRICK, NY 11566
(Nassau County)

3712.  PAWEL SLONSKI
7238 66TH PLACE
GLENDALE, NY 11385
(Brooklyn County)

3713.  BRYAN SMITH
67 WATCH HILL ROAD
CROTON ON HUDSON, NY 10520
(Westchester County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3714.   CATHERINE SMITH
        507 BEACH 128TH STREET
        BELLE HARBOR, NY 11694
        (Queens County)


3715.   CHANDRA SMITH
        111-14 145TH STREET
        JAMAICA, NY 11435
        (Bronx County)


3716.   CHARRISSE SMITH
        1003 BURKE AVE.
        BRONX, NY 10469
        (Bronx County)


3717.   CYRESS SMITH
        113  WEST 117TH STREET
        NEW YORK, NY 10026
        (Brooklyn County)


3718.   DWIGHT SMITH
        1201 WARWICK STREET
        UNIONDALE, NY 11553
        (Nassau County)


3719.   EDWARD SMITH
        454 BEACH 123 STREET
        ROCKAWAY PARK, NY 11694
        (Queens County)


3720.   LAKEISHA SMITH
        122-42 SPRINGFIELD BOULEVARD
        SPRINGFIELD GARDENS, NY 11413
        (Brooklyn County)


3721.   MARK SMITH

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

550 WILLOUGHBY AVENUE  #1
BROOKLYN, NY 11206
(Brooklyn County)


3722.  MATTHEW SMITH
13 RUSCO STREET
HUNTINGTON, NY 11743
(Suffolk County)


3723.  MICHAEL SMITH
80 RICHMOND HILL ROAD  APT 5G
STATEN ISLAND, NY 10314
(Richmond County)


3724.  OLIVER SMITH
31 FRANKLIN STREET
BRENTWOOD, NY 11717
(Suffolk County)


3725.  SHAWADRA SMITH
141-60  84TH RD.  #6J
BRIARWOOD, NY 11435
(Queens County)


3726.  SYLVIA SMITH
105 CEDAR ROAD
AMITYVILLE, NY 11701
(Suffolk County)


3727.  THOMAS SMITH
2723 FORD ST.
BROOKLYN, NY 11235
(Brooklyn County)


3728.  TERRENCE SMITHSON
32 RATHBUN AVENUE
WHITE PLAINS, NY 10606
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3729.  ONEIL SMITHWICK
       409 MOUNT AIRY ROAD
       NEW WINDSOR, NY 12553
       (Bronx County)

3730.  STEVEN SNOPKOWSKI
       1087 TERRY ROAD
       RONKONKOMA, NY 11779
       (Suffolk County)

3731.  JAMES SOARES
       51 CYPRESS LOOP
       STATEN ISLAND, NY 10309
       (Richmond County)

3732.  ISAAC SOBERAL
       19-18 21ST DRIVE 1ST FLOOR
       ASTORIA, NY 11105
       (Queens County)

3733.  KURINNE SOHAN
       695 JENNINGS AVENUE
       WEST HEMPSTEAD, NY 11552
       (Nassau County)

3734.  MITCHEL SOLARSH
       18 PARK DRIVE
       OLD BETHPAGE, NY 11804
       (Nassau County)

3735.  STEPHEN SOLCANY
       6 HALL COURT
       MONROE, NY 10950
       (Orange County)

3736.  MICHAEL SOLDO

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

31-35 31ST STREET  #511
ASTORIA, NY 11106
(Queens County)


3737.  ROBERT SOLDO
6 BUTTONWOOD DRIVE
DIX HILLS, NY 11746
(Suffolk County)


3738.  ALAN SOLOMON
69-15  222 STREET
BAYSIDE, NY 11364
(Queens County)


3739.  JACINDA SOMMER
248 N. BEECH STREET
MASSAPEQUA, NY 11758
(Nassau County)


3740.  MARC SOMMERS
76 ARLINGTON ROAD
LAKE RONKONKOMA, NY 11779
(Suffolk County)


3741.  DANIEL SONDEY
985  LORIMER STREET
BROOKLYN, NY 11222
(Brooklyn County)


3742.  EDWARD SONG
69-09 108TH STREET  #508
FOREST HILLS, NY 11375
(Queens County)


3743.  ERIC SONNENBERG
45-53 189 Street
Queens, NY 11358
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3744.  JOSEPH SORDI
4 HIGBIE DRIVE
SMITHTOWN, NY 11787
(Suffolk County)

3745.  CARL SORECO
4 WINDMILL LANE
NEW CITY, NY 10956
(Rockland County)

3746.  FRANK SORENSEN
3 CHARLES PLACE
BAYVILLE, NY 11709
(Nassau County)

3747.  MIGDALIA SOSA
145 VALENTINE LANE   #3F
YONKERS, NY 10705
(Bronx County)

3748.  EDWIN SOTO
43 BARROW PLACE
STATEN ISLAND, NY 10309
(Richmond County)

3749.  HERIBERTO SOTO
94 GORDON AVE
WEST BABYLON, NY 11704
(Queens County)

3750.  RUBEN SOTO
34-41 77TH STREET  APT 527
JACKSON HEIGHTS, NY 11372
(Queens County)

3751.  FRANTZ SOUFFRANT  JR

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

172 BEACH 101 STREET  3FL
ROCKAWAY PARK, NY 11694
(Queens County)


3752.  JOHN SOUTH
43-08 41ST STREET  APT 1H
SUNNYSIDE, NY 11104
(Queens County)


3753.  DANIEL SPAETH
405 BEACH 132 STREET
BELLE HARBOR, NY 11694
(Queens County)


3754.  STAVROS SPANOS
4 SAMMIS STREET
SMITHTOWN, NY 11787
(Suffolk County)


3755.  JOSEPH SPARACIO
1 HARDY PLACE
STATEN ISLAND, NY 10308
(Richmond County)


3756.  NICHOLAS SPATARO
291 BALCHEN ST
MASSAPEQUA PK, NY 11762
(Nassau County)


3757.  STEPHEN SPATARO
28 SATTERLEE STREET
STATEN ISLAND, NY 10307
(Richmond County)


3758.  JANINE SPENCER
22 ANTARCTIC ST.
BAY SHORE, NY 11706
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3759.  MICHAEL SPENNATO
       13 DARE COURT
       BROOKLYN, NY 11229
       (Brooklyn County)


3760.  STEPHEN SPERRAZZA
       2441 84TH STREET
       BROOKLYN, NY 11214
       (Brooklyn County)


3761.  ANTHONY SPERUTA,JR
       8 ABBEY CT
       MORICHES, NY 11955
       (Suffolk County)


3762.  DANIEL SPIEGEL
       37 BELLMORE STREET
       FLORAL PARK, NY 11001
       (Nassau County)


3763.  ROBERT SPIES
       805 DELANO ROAD
       YORKTOWN HEIGHTS, NY 10598
       (Westchester County)


3764.  VINCENZO SPINOLA
       1401 KEARNEY AVE
       BRONX, NY 10465
       (Bronx County)


3765.  MICHAEL SPINOSA
       7754 AMBOY ROAD
       STATEN ISLAND, NY 10307
       (Richmond County)


3766.  SALLY SPINOSA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

39 HONEY LANE
STATEN ISLAND, NY 10307
(Richmond County)

3767.  Thomas Spitzfaden
285 Katan Avenue
Staten Island, NY 10308
(Richmond County)

3768.  ELIZABETH SPRING
80 E. HARTSDALE AVENUE, APT 214
HARTSDALE, NY 10530
(Westchester County)

3769.  EUBORNE SPRINGER
73 TIMBERLINE DRIVE
BRENTWOOD, NY 11717
(Suffolk County)

3770.  JENNIFER SPROLLING
575 BRONX RIVER RD. #2J
YONKERS, NY 10704
(Bronx County)

3771.  BERNADETTE SPURRELL
51 BLYTHE PLACE
STATEN ISLAND, NY 10306-1131
(Richmond County)

3772.  FILASTINE SROUR
1711 YATES AVENUE
BRONX, NY 10461
(Bronx County)

3773.  EDOUARDO ST FORT
160-06 111 AVENUE
JAMAICA, NY 11433
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3774.   CHRISTINE ST. CLAIRE
        4216 ROCKAWAY BEACH BLVD
        EDGEMERE, NY 11691
        (Queens County)

3775.   DERBY ST. FORT
        199 MUNRO BLVD.
        VALLEY STREAM, NY 11581
        (Nassau County)

3776.   GEORGE ST.LOUIS
        132 PARK PLACE APT1
        BROOKLYN, NY 11217
        (Brooklyn County)

3777.   GREGORY STAIANO
        628 LAKE BLVD
        LINDENHURST, NY 11757
        (Nassau County)

3778.   BRIAN STAMM
        130 N. BELLMORE RD
        LEVITTOWN, NY 11756
        (Brooklyn County)

3779.   JOHN STANCHIC
        2202 KINGS WAY
        CARMEL, NY 10572
        (Nassau County)

3780.   ARTHUR STANWISE
        114 SCOTT STREET
        MASSAPEQUA PARK, NY 11762-3541
        (Nassau County)

3781.   DEMETRIA STARKS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

153-18 119TH ROAD  #1
JAMAICA, NY 11434
(Bronx County)


3782.   MATTHEW STARRANTINO
162 LILLIAN RD.
NESCONSET, NY 11767
(Brooklyn County)


3783.   MARC STASI
2096 BEECH STREET
WANTAGH, NY 11793
(Nassau County)


3784.   PETER STASINSKI
6 ROLLING LANE
LEVITTOWN, NY 11756
(Brooklyn County)


3785.   ANITRAH STATON
921 BERNARD RD
PEEKSKILL, NY 10566
(Bronx County)


3786.   CHRISTOPHER STAVROS
9 JILLIT DRIVE
SMITHTOWN, NY 11787
(Suffolk County)


3787.   ROBERT STECK
7 LYOA DR.
NESCONSET, NY 11767
(Brooklyn County)


3788.   KEVIN STEELE
80 ROXBURY ROAD SOUTH
FRANKLIN SQUARE, NY 11010
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3789.   VICTOR STEELE
        157 COVE STREET
        MASSAPEQUA, NY 11758
        (Nassau County)

3790.   THOMAS STEFANELLI
        8671 14TH. AVENUE
        BROOKLYN, NY 11228
        (Brooklyn County)

3791.   MICHAEL STEFANOVICH
        5 LOWE LANE
        ORANGEBURG, NY 10962
        (Rockland County)

3792.   DAVID STEINBERG
        612 HEATHCOTE ROAD
        LINDENHURST, NY 11757
        (Nassau County)

3793.   MARK STEINER
        292 MARYLAND AVE.
        STATEN ISLAND, NY 10305
        (Richmond County)

3794.   NEVENE STEPANOVIC
        120 SYLVIA LANE
        NEW HYDE PARK, NY 11040
        (Nassau County)

3795.   THOMAS STEPHENS
        1460 EAST 85TH STREET
        BROOKLYN, NY 11236
        (Brooklyn County)

3796.   JOHN STEVKO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

12 LOWELL STREET
BETHPAGE, NY 11714
(Nassau County)

3797.  DONALD STEWART
436 HART STREET
BROOKLYN, NY 11221
(Brooklyn County)

3798.  JOHN STEWART
1623 BAY RIDGE AVENUE
BROOKLYN, NY 11204
(Brooklyn County)

3799.  KEITH STEWART
101 SHOREVIEW DRIVE  APT 4
YONKERS, NY 10710
(Bronx County)

3800.  MICHAEL STEWART
146 OVERLOOK STREET
MOUNT VERNON, NY 10552
(Bronx County)

3801.  QUNDA STEWART-PERRY
1055 EAST 95TH STREET
BROOKLYN, NY 11236
(Brooklyn County)

3802.  ERIK STIENE
52-09 HASPEL STREET
ELMHURST, NY 11373
(Queens County)

3803.  JASON STOCKER
10 OCEAN PARKWAY  APT A2
BROOKLYN, NY 11218
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3804.  JULIE STOLL
      1726 LOCKWOOD RD.
      MOHEGAN LAKE, NY 10547
      (Westchester County)

3805.  MICHAEL STOLZER
      3 PINE LN., PO BOX #85
      STERLING FOREST, NY 10979
      (Orange County)

3806.  SUNSHINE STRAIGES
      345 CROOKSTON AVE
      WALLKILL, NY 12589
      (Orange County)

3807.  BRUCE STRANG
      260 KNOLLWOOD LANE
      SEAFORD, NY 11783
      (Nassau County)

3808.  JOSEPH STRANO
      29 RAMBLE RD.
      STATEN ISLAND, NY 10308
      (Richmond County)

3809.  ADRIENNE STRATMANN
      269 WESTSIDE AVE
      FREEPORT, NY 11520
      (Nassau County)

3810.  DAVID STROM
      503 WELLWOOD DR
      SHIRLEY, NY 11967
      (Suffolk County)

3811.  CLIFFORD STRONG

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

26 KERMIT AVENUE
STATEN ISLAND, NY 10305
(Richmond County)

3812.  CHARLES STRUZINSKI
24 WASHINGTON AVENUE
SMITHTOWN, NY 11787
(Suffolk County)

3813.  JOHN STUBBING
4 HAWKNEST ROAD
TOMKINS COVE, NY 10986
(Rockland County)

3814.  JON STUECKENSCHNEIDER
160 COTTON LANE
LEVITTOWN, NY 11756
(Brooklyn County)

3815.  SCOTT STYRON
81-48  268TH STREET
FLORAL PARK, NY 11004
(Nassau County)

3816.  DIXUN SU
25-12 UNION SREET,  APT 5G
FLUSHING, NY 11354
(Queens County)

3817.  GUILLERMO SUAREZ
33-29 204 STREET
BAYSIDE, NY 11361
(Queens County)

3818.  JASON SUCRE
577 PENNSYLVANIA AVE.
BROOKLYN, NY 11207
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3819.  CARLTON SUDDLER
       25 AMITY PLACE
       STATEN ISLAND, NY 10303
       (Richmond County)


3820.  JONATHAN SUDSKY
       213 WOOD AVENUE
       STATEN ISLAND, NY 10307
       (Richmond County)


3821.  ELVIS SUERO
       2459 FENTON AVE.
       BRONX, NY 10469
       (Bronx County)


3822.  BARBARA SULLIVAN
       209 EAST 56TH STREET APT. 7E
       NEW YORK, NY 10022
       (Brooklyn County)


3823.  DAVID SULLIVAN
       355 ATLANTIC AVE.
       MASSAPEQUA PARK, NY 11762
       (Nassau County)


3824.  DONALD SULLIVAN
       7801 88TH ST.
       GLENDALE, NY 11385
       (Brooklyn County)


3825.  GEORGE SULLIVAN
       245 BEACH  119TH STREET
       ROCKAWAY PARK, NY 11694
       (Queens County)


3826.  TIMOTHY SULLIVAN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

72 BALSAM PLACE
BRONX, NY 10465
(Bronx County)


3827.  WILLIAM SULLIVAN
272 E. CHESTER STREET
VALLEY STREAM, NY 11580
(Nassau County)


3828.  MONTGOMERY SUMMA
147-27  11TH AVE.
WHITESTONE, NY 11357
(Brooklyn County)


3829.  SHEREEN SUMMA
160-18  17TH AVE.,  1ST FL.
WHITESTONE, NY 11357
(Brooklyn County)


3830.  ERIC SUN
27 WESTMINSTER ROAD
GREAT NECK, NY 11020
(Nassau County)


3831.  WILBERTO SURIEL
2 SHIRLEY COURT
FARMINGDALE, NY 11735
(Nassau County)


3832.  SHEIVAL SURUJBALLI
8835 VANDERVEER STREET
QUEENS VILLAGE, NY 11427
(Queens County)


3833.  DAWN SUSI-ORTIZ
343 CLARKE AVE
STATEN ISLAND, NY 10306
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3834.  BRUCE SUTHERLAND
       1 ACORN TERRACE
       NEW CITY, NY 10956
       (Rockland County)


3835.  JAMES SUTTER
       8 HAMPTONBURGH RD
       CAMPBELL HALL, NY 10916
       (Orange County)


3836.  DANIEL SVERCEL
       288 ONTARIO ST.
       RONKONKOMA, NY 11779
       (Suffolk County)


3837.  DONALD SWANDA
       9 SACHS STREET
       BAY SHORE, NY 11706
       (Suffolk County)


3838.  SOYINI SWEETING COOPER
       44 ALEXANDER DRIVE
       WASHINGTONVILLE, NY 10992
       (Orange County)


3839.  DEREK SWETSKY
       71 VINELAND AVE
       STATEN ISLAND, NY 10312
       (Richmond County)


3840.  JUAN SWYSTUN
       261 S. 13TH STREET
       LINDENHURST, NY 11757
       (Nassau County)


3841.  CHARLES SYDNOR

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

39 ALCOLADE DRIVE E
SHIRLEY, NY 11967
(Suffolk County)

3842. MICHAEL SYKORA
3 COLERIDGE ROAD
HOLBROOK, NY 11741
(Manhattan County)

3843. MARTHA SZURNICKI
80-05 WOODHAVEN BLVD
GLENDALE, NY 11385
(Brooklyn County)

3844. CHRISTOPHER TABB
104 BOND STREET
WEST BABYLON, NY 11704
(Queens County)

3845. SHAUN TABLANTE
12 BRIGHTON DRIVE,  APT 1404
NEWBURGH, NY 12550
(Orange County)

3846. BOGDAN TABOR
6901 JUNIPER BLVD S
MIDDLE VILLAGE, NY 11379
(Queens County)

3847. MELISSA TACORONTE
73 ROMA AVE.
STATEN ISLAND, NY 10306
(Richmond County)

3848. KWOK TAI
41 E. SCRANTON AVE.
STATEN ISLAND, NY 10308
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3849.    PETER TAM
6779 EXETER STREET
FOREST HILLS, NY 11375
(Queens County)

3850.    SALVATORE TAMBURELLO
81 MOREWOOD DRIVE
SMITHTOWN, NY 11787
(Suffolk County)

3851.    FRANK TAMBURRINO
1570 SHERWOOD DRIVE
EAST MEADOW, NY 11554
(Nassau County)

3852.    PETER TAMMARO
143 PECANWOOD N
KYLE, TX 78640
(Hays County)

3853.    ANTHONY TANCREDI
988 HANCOCK AVENUE
FRANKLIN SQUARE, NY 11010
(Nassau County)

3854.    JOHN TANCREDI
15 JUNCTION COURT
STATEN ISLAND, NY 10306
(Richmond County)

3855.    FRANCIS TANZA
9 OAKLEIGH AVENUE
PATCHOGUE, NY 11772
(Suffolk County)

3856.    DAVID TAORMINA

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

1235  5TH AVE.
EAST NORTHPORT, NY 11731
(Bronx County)


3857.  THOMAS TATE
19 HARKIN RD
CARMEL, NY 10512
(Nassau County)


3858.  PAUL TAUNTON
291 MALVINE AVENUE
STATEN ISLAND, NY 10309
(Richmond County)


3859.  VINCENT TAVALARO
6 N. SUMMIT  DR.
MASSAPEQUA, NY 11758
(Nassau County)


3860.  GEORGE TAVARES
72-06 67 Street
Glendale, NY 11385
(Brooklyn County)


3861.  DAVID TAVAREZ
6 MANCHESTER ROAD
YONKERS, NY 10710
(Bronx County)


3862.  RALPH TAVELLA
481 GRANTLAND AVE.
W. HEMPSTEAD, NY 11552
(Nassau County)


3863.  EDWARD TAVERAS
181 PINE TREE RD
MONROE, NY 10950
(Orange County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3864. JOHN TAVERAS
40-24 195th Street
WOODHAVEN, NY 11421
(Queens County)

3865. KATHERINE TAVERAS
116 PINE HILL ROAD
HIGHLAND MILLS, NY 10930
(Bronx County)

3866. DAVID TAYLOR
107 WEST 106TH ST. APT# 2C
NEW YORK, NY 10025
(Brooklyn County)

3867. JERMAINE TAYLOR
282 GRAND STREET E
WESTBURY, NY 11590
(Nassau County)

3868. JESSE TAYLOR
35 LAFAYETTE STREET
CORNWALL ON HUDSON, NY 12520
(Orange County)

3869. JOSEPH TAYLOR
4815 11TH STREET, APT 11A
LONG ISLAND CITY, NY 11101
(Queens County)

3870. KEITH TAYLOR
32 EDGECOMBE AVENUE
NEW YORK, NY 10030-2403
(Brooklyn County)

3871. ROBERT TAYLOR

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

436 LOCUST ST, 2ND FLOOR
MOUNT VERNON, NY 10552
(Bronx County)

3872.  SYLVIA TAYLOR
40 WEST 116TH STREET, #B205
NEW YORK, NY 10026
(Brooklyn County)

3873.  ROBERT TEDESCO
311 DEMOREST AVE.
STATEN ISLAND, NY 10314
(Richmond County)

3874.  DENNES TEJADA
9207 216 Street
MASSAPEQUA, NY 11758
(Nassau County)

3875.  MARIANELA TEJADA
5 Hughes Street
CROTON ON HUDSON, NY 10520
(Westchester County)

3876.  VANESSA TEJADA
10 HUDSON VIEW STREET
GARNERVILLE, NY 10923
(Rockland County)

3877.  RAMON TEJEDA
31 LAKERIDGE DRIVE
MIDDLETOWN, NY 10940
(Bronx County)

3878.  TONY TELESCO
333 EAST 45TH STREET #31A
NEW YORK, NY 10017
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3879.   FRANCIS TERAN
        4 CAMBRIDGE CIRCLE
        MONROE, NY 10950
        (Orange County)


3880.   JESSE TERLINSKY
        10-01 162ND STREET  #9A
        WHITESTONE, NY 11357
        (Brooklyn County)


3881.   GLENN TERMINE
        2946 BLUEPOINT CT.
        WANTAGH, NY 11793
        (Nassau County)


3882.   PHILIP TERPOS
        514 EAST 235 STREET
        BRONX, NY 10470
        (Bronx County)


3883.   VINCENT TERRANO
        6080 60TH AVE
        MASPETH, NY 11378
        (Queens County)


3884.   JOSEPH TETONIC
        270 DANIEL STREET
        LINDENHURST, NY 11757
        (Nassau County)


3885.   KEVIN THACKE
        2994 BRUCKNER BLVD.
        BRONX, NY 10465
        (Bronx County)


3886.   PETER THALL

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

93 MAGNOLIA DRIVE
KINGS PARK, NY 11754
(Suffolk County)


3887.  RODNEY THEODULE
125 HEMPSTEAD GARDENS DRIVE, APT H2A
WEST HEMPSTEAD, NY 11552
(Nassau County)


3888.  BRIAN THEOPHILUS
31 REED CT.
WASHINGTONVILLE, NY 10992
(Orange County)


3889.  CLIFF THIELEKE
119 PEMBROOK DRIVE
YONKERS, NY 10710
(Bronx County)


3890.  DONNA THOMAS
100 ALCOTT PLACE  #25K
BRONX, NY 10475
(Bronx County)


3891.  HAYDEN THOMAS
147-17 258TH STREET
ROSEDALE, NY 11422
(Ulster County)


3892.  ROBERT THOMAS
105 ROCHESTER AVE
LONG BEACH, NY 11561
(Nassau County)


3893.  TAMIKA THOMASON
144 WEST 144TH ST.  #5D
NEW YORK, NY 10030
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3894.  CRAIG THOMPSON
141 Roswell Ave
STATEN ISLAND, NY 10314
(Richmond County)

3895.  DEBORAH THOMPSON
1937 EAST 33TH STREET
BROOKLYN, NY 11234
(Brooklyn County)

3896.  EON THOMPSON
1203 E. 56TH STREET
BROOKLYN, NY 11234
(Brooklyn County)

3897.  MICHELLE THOMPSON
62 Grand Blvd
Wyandanch, NY 11798
(Suffolk County)

3898.  ROBERT THOMSON
22 VALESITE COURT
E. NORTHPORT, NY 11731
(Suffolk County)

3899.  RAY THORNEY
2118 EDENWALD AVE
BRONX, NY 10456-2204
(Bronx County)

3900.  DENNIS TIERNEY
24 BEVERLY DRIVE
WARWICK, NY 10990
(Orange County)

3901.  JOHN TIERNEY

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

19 POWDER HORN ROAD
PATTERSON, NY 12563
(Putnam County)


3902.   SERGE TIMOFEEV
        86 MCLAUGHLIN STREET
        STATEN ISLAND, NY 10305
        (Richmond County)


3903.   KENNETH TINAJERO
        74-11 LITTLE NECK PKWY
        GLEN OAKS, NY 11004
        (Queens County)


3904.   MOISE TINGUE
        11 JOUPHUR LANE
        NEWBURGH, NY 12550
        (Orange County)


3905.   NICOLE TIRADO
        216 EAST 203RD STREET, APT 2E
        BRONX, NY 10458
        (Bronx County)


3906.   RADAMES TIRADO
        7905 3RD AVENUE  2ND FLOOR
        BROOKLYN, NY 11209
        (Brooklyn County)


3907.   MATEUSZ TKACZUK
        189 KENT STREET APT 1R
        BROOKLYN, NY 11222
        (Brooklyn County)


3908.   JOHN TOAL
        2 SAMMIS STREET
        SMITHTOWN, NY 11787
        (Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3909.  LEONARD TOBIE
       120 TALLY LANE
       WANTAGH, NY 11793
       (Nassau County)


3910.  GREGORY TOBIN
       1964 FOREST AVE.
       STATEN ISLAND, NY 10303
       (Richmond County)


3911.  MARTIN TOCZEK
       18 TRINITY LN.
       POUND RIDGE, NY 10576
       (Westchester County)


3912.  JOHN TODARO
       48 E. STROUD AVENUE
       STATEN ISLAND, NY 10308
       (Richmond County)


3913.  JOSEPH TODINO
       85 ROOSEVELT AVE
       STATEN ISLAND, NY 10314
       (Richmond County)


3914.  TANIA TOLENTINO
       74 NORTH ROUTE 303
       CONGERS, NY 10920
       (Rockland County)


3915.  BYRON TOM
       7805 10TH AVE
       BROOKLYN, NY 11228
       (Brooklyn County)


3916.  STEPHEN TOMASULO

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

326  ASTER ROAD
WEST ISLIP, NY 11795
(Queens County)


3917.  RALPH TOMEO
55 OTIS ROAD
EAST PATCHOGUE, NY 11772
(Suffolk County)


3918.  RAYMOND TOMINS
149-41 RALEIGH STREET
OZONE PARK, NY 11417
(Queens County)


3919.  CHRISTOPHER TOMLINSON
108 CANDY LN.
SYOSSET, NY 11791
(Queens County)


3920.  SAMMY TONG
2517 BATH AVE.
BROOKLYN, NY 11214
(Brooklyn County)


3921.  ROBERT TOOHEY
59 NASSAU LN.
ISLAND PARK, NY 11558
(Nassau County)


3922.  MICHAEL TORPEY
2035 ROUTE 302
CIRCLEVILLE, NY 10919
(Orange County)


3923.  ADAM TORRES
15 WILEY PALCE
STATEN ISLAND, NY 10306-2043
(Richmond County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3924.   ALBERT TORRES
      2910 ELY AVENUE
      BRONX, NY 10469
      (Bronx County)


3925.   ALEXANDER TORRES
      734 SHELDON AVENUE
      STATEN ISLAND, NY 10312
      (Richmond County)


3926.   ANTONIO TORRES
      72-61  61 STREET
      RIDGEWOOD, NY 11385
      (Suffolk County)


3927.   ARNOLD TORRES
      3135 BRUCKNER BLVD.
      BRONX, NY 10461
      (Bronx County)


3928.   BARBIE TORRES
      1945 MC GRAW AVENUE, APT #4F
      BRONX, NY 10462
      (Bronx County)


3929.   FRANKLIN TORRES
      2 SADORE LANE #6F
      YONKERS, NY 10710
      (Bronx County)


3930.   HENRY TORRES
      73 Dunderberg Rd
      Central Valley, NY 10917
      (Westchester County)


3931.   JASON TORRES

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

520 DURANT AVENUE
STATEN ISLAND, NY 10308-2902
(Richmond County)

3932.  JEANNETTE TORRES
2845 STRANG BLVD.
YORKTOWN HEIGHTS, NY 10598
(Westchester County)

3933.  JENNY TORRES
1901 GRACE AVENUE
MERRICK, NY 11566
(Nassau County)

3934.  JORGE TORRES
35 OAKTREE LANE
LEVITTOWN, NY 11756
(Brooklyn County)

3935.  RICHARD TORRES
968 STRATFORD CT
BELLMORE, NY 11710
(Nassau County)

3936.  VICTOR TORRES
737 46TH STREET
BROOKLYN, NY 11220
(Brooklyn County)

3937.  VICTOR TORRES
2422 EAST 29TH STREET
BROOKLYN, NY 11235
(Brooklyn County)

3938.  MIGUEL TORRES JR
1973 CHATTERTON AVENUE  #3
BRONX, NY 10472
(Bronx County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3939.  CHRISTOPHER TORRISI
       62-24  60TH DRIVE
       MASPETH, NY 11378
       (Queens County)

3940.  RAFAEL TOSADO
       1016 NEILL AVENUE, 1st Floor
       BRONX, NY 10462
       (Bronx County)

3941.  VIRNA TOSADO
       90 STERLING AVENUE
       STATEN ISLAND, NY 10306
       (Richmond County)

3942.  JOHN TOSCANO
       2815 SCHURZ AVENUE
       BRONX, NY 10465
       (Bronx County)

3943.  JOSEPH TOTH
       622 THERESA AVE
       W. HEMPSTEAD, NY 11552
       (Nassau County)

3944.  MICHAEL TOUSSAINT
       705 COZINE AVE.
       BROOKLYN, NY 11208
       (Brooklyn County)

3945.  Robert Townsend
       4053 Bernice Road
       Seaford, NY 11783
       (Nassau County)

3946.  CHRISTOPHER TOZZI

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

560 TUCKAHOE ROAD  #5B
YONKERS, NY 10710
(Bronx County)


3947. MARGARET TRACEY-DONATO
87 THIRD STREET
NEW CITY, NY 10956
(Rockland County)


3948. MINH TRAN
578 COAKLEY STREET
EAST MEADOW, NY 11554
(Nassau County)


3949. CHRIS TRAUMER
241 ROBERTS AVE
YONKERS, NY 10703
(Bronx County)


3950. DOUGLAS TRAVIS
1 WHITE LION DRIVE
MONTROSE, NY 10548
(Westchester County)


3951. LESLIE TREANOR
196 WIELAND AVENUE
STATEN ISLAND, NY 10309
(Richmond County)


3952. MICHAEL TRICARDO
93 LOGAN AVE.
STATEN ISLAND, NY 10301
(Richmond County)


3953. GEORGE TRIFFON
4445 POST ROAD, 3G
BRONX, NY 10471
(Bronx County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3954.  CHRISTOPHER TRINCHESE
        1 Shaw Drive
        West Merrick, NY 11566
        (Nassau County)


3955.  DOMINICK TRIOLO
        68 BLOOMER RD
        BREWSTER, NY 10509
        (Putnam County)


3956.  ANDREW TRIVIGNO
        22 WILDERNESS ROAD
        NISSEQUOGUE, NY 11780
        (Suffolk County)


3957.  JAMES TROCKEL
        2024 COYLE STREET 2ND FLOOR
        BROOKLYN, NY 11229
        (Brooklyn County)


3958.  JOSE TRONCOSO
        1835  PHELAN PL.  #2A
        BRONX, NY 10453
        (Bronx County)


3959.  KURT TROTMAN
        511 ASHLAND AVE
        BALDWIN, NY 11510
        (Nassau County)


3960.  JAMES TROTTA
        88 LAKE NANUET DRIVE
        NANUET, NY 10954
        (Rockland County)


3961.  JOHN TRZCINSKI

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

315 LAKESHORE BLVD
MASSAPEQUA PARK, NY 11762
(Nassau County)

3962.   EDDIE TSANG
1345 67TH STREET
BROOKLYN, NY 11219
(Brooklyn County)

3963.   MO TSANG
52-69 69TH STREET
MASPETH, NY 11378
(Queens County)

3964.   HSUZHTSU TSAO
911011 KAILZOLEA DRIVE  APT2G3
EWA BEACH, HI 96706
(Honolulu County)

3965.   KWUN TSO
5268 DOUGLASTON PARKWAY
LITTLE NECK, NY 11362
(Orange County)

3966.   LYNDON TUCKETT
621 MEAD STREET   1ST FL
BRONX, NY 10460
(Bronx County)

3967.   EDWARD TUMBARELLO
742 HUGUENOT AVENUE
STATEN ISLAND, NY 10312
(Richmond County)

3968.   KING TUNG
15 WINTHROP AVENUE
SYOSSET, NY 11791
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3969.   DANIEL TUNICK
14 JEFFREY ROAD
OAKDALE, NY 11769
(Nassau County)

3970.   PAUL TUOZZOLO
37 CUTTING STREET
HUNTINGTON, NY 11743
(Suffolk County)

3971.   Michael Turchio
1677 W 1st Street
Brooklyn, NY 11223
(Brooklyn County)

3972.   JESSE TURNER
11 ALDER RD.  APT # 6H
LARCHMONT, NY 10538
(Westchester County)

3973.   LA DATRA TURNER
117-48 229 STREET
CAMBRIA HEIGHTS, NY 11411
(Queens County)

3974.   MICHELE TURNER
2321 S. WHITTMORE STREET
FURLONG, PA 18925
(Bucks County)

3975.   SEAN TURNER
81 INVERNESS RD.
HOLBROOK, NY 11741
(Manhattan County)

3976.   THOMAS TURNER

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

137-20  LAFAYETTE ST.
OZONE PARK, NY 11417
(Queens County)

3977.  RICHARD TUSSIE
385 GARDEN ST.
WEST ISLIP, NY 11795
(Queens County)

3978.  SHAWN TUTHILL
69-25 61ST ROAD
MIDDLE VILLAGE, NY 11379
(Queens County)

3979.  WILLIAM TWACHTMAN
12 OPAL CT.
HAUPPAUGE, NY 11788
(Nassau County)

3980.  THOMAS TWYMAN
1917 HUNT AVE.
BRONX, NY 10462
(Bronx County)

3981.  TONI TYNAN
21 SILVER BIRCH LANE
PEARL RIVER, NY 10965
(Rockland County)

3982.  EVARISTUS UKE
465 GOODWILL RD.
MONTGOMERY, NY 12549
(Nassau County)

3983.  ROY ULLOA
6 W. LAWRENCE PARK DRIVE, UNIT 16
PIERMONT, NY 10968
(Rockland County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

3984.   OSCAR UMANZOR
      104 SUNFISH LANE
      MONROE, NY 10950
      (Orange County)

3985.   PETER UNGARINO
      23 LAKEVIEW DRIVE
      PUTNAM VALLEY, NY 10579
      (Putnam County)

3986.   CHARLES UNGER
      15 PINE TREE RD
      FARMINGVILLE, NY 11738
      (Nassau County)

3987.   WILLIAM UNVERZAGT
      417  BAY AVE.
      PATCHOGUE, NY 11772
      (Suffolk County)

3988.   STELLA URBAN
      743 N BROADWAY,  #2B
      HASTINGS ON HUDSON, NY 10706
      (Westchester County)

3989.   ERNEST URBINA
      40 ILYSSA WAY
      STATEN ISLAND, NY 10312
      (Richmond County)

3990.   JOHN URENA
      7 BERKELY COURT
      HIGHLAND MILLS, NY 10930
      (Bronx County)

3991.   RAFAEL URENA

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

2962 DECATUR AVENUE  APT 2G
BRONX, NY 10458-2335
(Bronx County)


3992.   ANDREW URIZZO
        100 CARRIAGE HILL ROAD
        BREWSTER, NY 10509
        (Putnam County)


3993.   NICHOLAS URSINI
        234 ASPINWALL STREET
        STATEN ISLAND, NY 10307
        (Richmond County)


3994.   ADRIAN URUCI
        157 CHATFIELD RD.
        BRONXVILLE, NY 10708
        (Bronx County)


3995.   ARBER URUCI
        135 PENNSYLVANIA AVENUE
        TUCKAHOE, NY 10707
        (Westchester County)


3996.   MICHAEL VACARR
        20-17  UTOPIA PKWY
        WHITESTONE, NY 11357
        (Brooklyn County)


3997.   JACK VACCARO
        28 COMMONWEALTH ST.
        FRANKLIN SQUARE, NY 11010
        (Nassau County)


3998.   ALEX VAHLDIECK
        12 TURRET LANE
        WOODBURY, NY 11797
        (Orange County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

3999.  CHRISTOPHER VALAND
       4 FRANK STREET
       EAST PATCHOGUE, NY 11772
       (Suffolk County)


4000.  OSVALDO VALENTIN
       123 CHERRY LN.
       MEDFORD, NY 11763
       (Suffolk County)


4001.  YVETTE VALENTIN
       131 HAYWARD ST
       YONKERS, NY 10704
       (Bronx County)


4002.  JASON VALENTINO
       4345 WEBSTER AVENUE, #3I
       BRONX, NY 10470
       (Bronx County)


4003.  FERNANDO VALERIO
       8442 FLEET COURT APT .17 B
       MIDDLE VILLAGE, NY 11379
       (Queens County)


4004.  DARRYL VALINCHUS
       14 BRISTOL LANE
       KINGS PARK, NY 11754
       (Suffolk County)


4005.  JOSE VALLE
       18 NORTHRIDGE ROAD
       CORTLANDT MANOR, NY 10567
       (Westchester County)


4006.  VINCENT VALLELONG

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

102 GALLOWAY AVE
STATEN ISLAND, NY 10302
(Richmond County)

4007. GREG VALLERUGO
120 RALPH AVE
N. BELLMORE, NY 11710
(Suffolk County)

4008. GEORGE VAN CANEGHEM
25 NORWALK AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

4009. MATTHEW VAN HORN
8 LONGVIEW LANE
MIDDLETOWN, NY 10941
(Bronx County)

4010. OLGA VANBRAKLE
80 RIVERDALE AVENUE APT 12G
YONKERS, NY 10701
(Bronx County)

4011. BRIAN VANDERSCHUYT
157 OAK STREET
MEDFORD, NY 11763
(Suffolk County)

4012. BERKLEY VANTULL
85 Bronx River Road, Apt 4G
YONKERS, NY 10704
(Bronx County)

4013. ALFRED VARGAS
1366 EAST 36TH STREET
BROOKLYN, NY 11234
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

4014.  HIPOLITO VARGAS
        94  HIGHLAND AVENUE
        MIDDLETOWN, NY 10940
        (Bronx County)


4015.  DANE VARRIANO
        45 Hamden Avenue
        STATEN ISLAND, NY 10306
        (Richmond County)


4016.  JOEL VARUGHESE
        1790 FRONT STREET, UNIT 40
        EAST MEADOW, NY 11554
        (Nassau County)


4017.  NATALIYA VASILYEVA
        2508 S. ST. MARKS AVENUE
        BELLMORE, NY 11710
        (Nassau County)


4018.  ANGEL VASQUEZ
        35-36 24TH STREET
        LONG ISLAND CITY, NY 11106
        (Queens County)


4019.  CARLOS VASQUEZ
        255 Fieldston Terrace
        BRONX, NY 10471
        (Bronx County)


4020.  EDWIN VASQUEZ
        155 NORTH PASCACK ROAD
        SPRING VALLEY, NY 10977
        (Rockland County)


4021.  MICHELLE VASQUEZ-GOMEZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1304 MIDLAND AVENUE, APT C64
YONKERS, NY 10704
(Bronx County)

4022.  MELISA VAUGHN
281 LAWSON STREET
HEMPSTEAD, NY 11550
(Queens County)

4023.  RASHAWN VAUGHN
111 NORTH 3RD AVE, Apt #4A
MOUNT VERNON, NY 10550
(Bronx County)

4024.  DANIEL VAZQUEZ
555 MCLEAN AVENUE  #6F
YONKERS, NY 10705
(Bronx County)

4025.  JASON VAZQUEZ
32 DUNBAR STREET
STATEN ISLAND, NY 10308
(Richmond County)

4026.  JOHN VAZQUEZ
75 PIKE STREET,  #20G
NEW YORK, NY 10002
(Brooklyn County)

4027.  MIGUEL VAZQUEZ
115 SMITH PLACE
STATEN ISLAND, NY 10302
(Richmond County)

4028.  JAMES VECCHIO
122 SIMMONS DR.
EAST ISLIP, NY 11730
(Suffolk County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

4029.  GILBERT VEGA
       8 ASPEN COURT
       HIGHLAND MILLS, NY 10930
       (Bronx County)


4030.  JOSE VEGA
       50-14  41ST STREET
       SUNNYSIDE, NY 11104
       (Queens County)


4031.  SALOMON VEGA
       57-07A 230TH STREET
       OAKLAND GARDENS, NY 11364
       (Queens County)


4032.  CECILIA VELARDE
       1503 HUNTERS RUN
       DOBBS FERRY, NY 10522
       (Westchester County)


4033.  ANGEL VELEZ
       31 RAMBLEWOOD DRIVE
       NEWBURGH, NY 12550
       (Orange County)


4034.  DAVID VELEZ
       6527 GRAND AVENUE
       MASPETH, NY 11378
       (Queens County)


4035.  LISA VELEZ
       218 23RD STREET
       BROOKLYN, NY 11232
       (Brooklyn County)


4036.  OMAR VELEZ

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

919 OAKS DRIVE
FRANKLIN SQUARE, NY 11010
(Nassau County)


4037.  TOMAS VELEZ
14 CENTRAL AVE
NEWBURGH, NY 12550
(Orange County)


4038.  TIMOTHY VELLA
22 PEACH GROVE DR.
W. HEMPSTEAD, NY 11552
(Nassau County)


4039.  LISAMARIE VELOTTA
1202 DOLPHIN LANE
HOLBROOK, NY 11741
(Manhattan County)


4040.  DAVID VELOZ
1044 FOX STREET
BRONX, NY 10459
(Bronx County)


4041.  ROBERTO VELOZ
677 WEST 204TH STREET  #34
NEW YORK, NY 10034
(Brooklyn County)


4042.  MICHAEL VENTO
23 CHESTER ACRES BLVD
CHESTER, NY 10918
(Orange County)


4043.  LOUIS VENTURA
87 CALLA AVENUE
FLORAL PARK, NY 11001
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

4044.   RONALDY VENTURA
        8785 BAY 16TH STREET  APT B3
        BROOKLYN, NY 11214
        (Brooklyn County)

4045.   DANIELLE VENUS
        172 BEECH STREET
        FLORAL PARK, NY 11001
        (Nassau County)

4046.   MATTHEW VENUS
        172 BEECH STREET
        FLORAL PARK, NY 11001
        (Nassau County)

4047.   NEMESIO VERA
        69-05 51ST AVE.
        WOODSIDE, NY 11377
        (Queens County)

4048.   WILLIAM VERA
        29 FREDERICK STREET
        STATEN ISLAND, NY 10314
        (Richmond County)

4049.   NEILS VERAS
        383 ANGELO DRIVE
        MONTGOMERY, NY 12549
        (Nassau County)

4050.   MICHAEL VERBRUGGE
        64 A OREGON AVE.
        BRONXVILLE, NY 10708
        (Bronx County)

4051.   JOSEPH VERDERBER

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

103 NEW HEMPSHIRE AVE
MASSAPEQUA, NY 11758
(Nassau County)


4052.   JOSEPH VERELINE
38 ERIN COURT
ISLIP TERRACE, NY 11752
(Suffolk County)


4053.   JEAN VERGIN
240-24 MEMPHIS AVE.
ROSEDALE, NY 11422
(Ulster County)


4054.   NEAL VESPE
336 GRAND BLVD
MASSAPEQUA PARK, NY 11762
(Nassau County)


4055.   JASON VIDAL
925 SARATOGA AVE.  #1F
BROOKLYN, NY 11212
(Brooklyn County)


4056.   CARLOS VIERA
215 BAY 34TH STREET #2
BROOKLYN, NY 11214
(Brooklyn County)


4057.   ROLAND VILCHES
7 LANNIS AVENUE
NEW WINDSOR, NY 12553
(Bronx County)


4058.   ALLEN VILLA
222 MILLARD AVE.
W. BABYLON, NY 11704
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

4059.  ALFONSO VILLACRES
       405 FAIRVIEW AVENUE
       RIDGEWOOD, NY 11385
       (Suffolk County)

4060.  JAIME VILLAFANE
       776 WASHINGTON STREET
       BALDWIN, NY 11510
       (Nassau County)

4061.  LUIS VILLAGRAN
       108 OAK STREET
       ISLIP, NY 11751-2810
       (Suffolk County)

4062.  VICTOR VILLALOBOS
       13 ANGELAS WAY
       GOSHEN, NY 10924
       (Orange County)

4063.  DAVID VILLANUEVA
       27 SKIDMORE PL.
       VALLEY STREAM, NY 11581
       (Nassau County)

4064.  JOSE VILLANUEVA
       301 THIERIOT AVENUE
       BRONX, NY 10473
       (Bronx County)

4065.  JONATHAN VILLEGAS
       87-37 259 STREET
       FLORAL PARK, NY 11001
       (Nassau County)

4066.  LEONARD VILLEGAS

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

23 BLOOMER ROAD
BREWSTER, NY 10509
(Putnam County)

4067.  NEITHRA VINCENT
720 MEADOW ROAD
SMITHTOWN, NY 11787
(Suffolk County)

4068.  EDWARD VINCENZI
682 TUCKAHOE ROAD, APT. 5G
YONKERS, NY 10710
(Bronx County)

4069.  JASON VINES
5 WAYNE COURT
MIDDLETOWN, NY 10941
(Bronx County)

4070.  ANTHONY VIOLA
34 EAST BROADWAY
STATEN ISLAND, NY 10306
(Richmond County)

4071.  CHRISTOPHER VIOLA
226-06 KINGSBURY AVENUE #1
BAYSIDE, NY 11364
(Queens County)

4072.  PETER VIOLA
55 LINDEN BLVD
HICKSVILLE, NY 11801
(Nassau County)

4073.  FRANK VISCIONE
67 SCRIBNER AV.
STATEN ISLAND, NY 10301
(Richmond County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

4074.  VALERIE VISCO
       309 MURIEL STREET
       HOLBROOK, NY 11741
       (Manhattan County)


4075.  ANGELO VITA
       157-25 25TH AVE.
       WHITESTONE, NY 11357
       (Brooklyn County)


4076.  ANTHONY VITAGLIANO
       733 GERALD CT
       BROOKLYN, NY 11235
       (Brooklyn County)


4077.  BENEDICT VITALE
       44 HAVEN AVENUE
       RONKONKOMA, NY 11779
       (Suffolk County)


4078.  JOHN VITALE
       2277 E.  24TH STREET
       BROOKLYN, NY 11229
       (Brooklyn County)


4079.  LOUIS VITALE
       16 Stevenson Avenue
       HARTSDALE, NY 10530
       (Westchester County)


4080.  MICHAEL VITALE
       2641 HEWLETT LANE
       BELLMORE, NY 11710
       (Nassau County)


4081.  SALVATORE VITALE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

15 WATKINS AVE.
STATEN ISLAND, NY 10312
(Richmond County)

4082. TARA VITO
15 Walker Court
STATEN ISLAND, NY 10312
(Richmond County)

4083. EMANUEL VIZZOTTI
27 CROWELL AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

4084. THOMAS VLAHAVAS
61 Brookside Drive
SMITHTOWN, NY 11787
(Suffolk County)

4085. CHAU VO
1700 CENTRAL STREET
YORKTOWN HEIGHTS, NY 10598
(Westchester County)

4086. MATTHEW VOGT
492 PARKER AVE
LEVITTOWN, NY 11756
(Brooklyn County)

4087. JOHN VOLKAN
2140 21 STREET 2FL
ASTORIA, NY 11105
(Queens County)

4088. JOSEPH VOLPATO
10 LARKSBURG AVENUE
PUTNAM VALLEY, NY 10579
(Putnam County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

4089.   JOHN VOLPE
        3646 REGENT LANE
        WANTAGH, NY 11793
        (Nassau County)

4090.   STEPHEN VOLPE
        2617 ORR STREET
        MERRICK, NY 11566
        (Nassau County)

4091.   Michael Volpicella
        77 Ilyse Court
        Staten Island, NY 10301
        (Richmond County)

4092.   RICHARD VOMERO
        7 TWIN OAK DRIVE
        STATEN ISLAND, NY 10304
        (Richmond County)

4093.   DAVID VOYER
        184 PRIMROSE ROAD
        WILLISTON PARK, NY 11596
        (Nassau County)

4094.   DAMIR VUKIC
        151 POUCH TERRACE
        STATEN ISLAND, NY 10305
        (Richmond County)

4095.   THOMAS WAHLIG
        342 Tulip Ave.
        FLORAL PARK, NY 11001
        (Nassau County)

4096.   JOSEPH WALAS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

537 CADMAN ROAD
WEST ISLIP, NY 11795
(Queens County)


4097.  MICHAEL WALCH
29 CINQUE LANE
BAYPORT, NY 11705
(Suffolk County)


4098.  DOUGLAS WALDEN
115 E.27TH. STREET APT. 1D
NEW YORK, NY 10016
(Brooklyn County)


4099.  ILENE WALFIELD
1621 E 12TH STREET
BROOKLYN, NY 11229
(Brooklyn County)


4100.  ALTON WALKER
1668 E 49TH ST.
BROOKLYN, NY 11234
(Brooklyn County)


4101.  GERARD WALKER
80-09  35TH AVE. #F9
JACKSON HEIGHTS, NY 11372
(Queens County)


4102.  LOWEZ WALKER
124 SMITH ST, Apt 2E
FREEPORT, NY 11520
(Nassau County)


4103.  KENNETH WALL
15 GRIDDLE LANE
LEVITTOWN, NY 11756
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

4104.  RICHARD WALL
97 FLEETS COVE ROAD
HUNTINGTON, NY 11743
(Suffolk County)

4105.  RICHARD WALL
20910 41ST AVE, Apt 3F
BAYSIDE, NY 11361
(Queens County)

4106.  TIMOTHY WALL
52 DURLAND ROAD
LYNBROOK, NY 11563
(Nassau County)

4107.  GABRIELLE WALLS
328 THIRD STREET
LINDENHURST, NY 11757
(Nassau County)

4108.  DENNIS WALSH
54 GARDEN COURT
RONKONKOMA, NY 11779
(Suffolk County)

4109.  JEANINE WALSH
255 AUBURN AVENUE
STATEN ISLAND, NY 10314
(Richmond County)

4110.  KATHLEEN WALSH
200-20  17TH AVENUE
BAYSIDE, NY 11360
(Queens County)

4111.  MATTHEW WALSH

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

876 WALLACE AVENUE
BALDWIN, NY 11510
(Nassau County)


4112.  TESSA WALSH
938 POST AVE.
STATEN ISLAND, NY 10302
(Richmond County)


4113.  THOMAS WALSH
184 REGIS DRIVE
STATEN ISLAND, NY 10314
(Richmond County)


4114.  VALERIE WALSH
876 WALLACE AVE.
BALDWIN, NY 11510
(Nassau County)


4115.  MAURICE WALSTON
689 THE FENWAY
BALDWIN, NY 11510
(Nassau County)


4116.  EILEEN WALTER
21 MIAMI ROAD
BETHPAGE, NY 11714
(Nassau County)


4117.  WILLIAM WANAMAKER
6 WAYSIDE LN
SELDEN, NY 11784
(Suffolk County)


4118.  CHRISTOPHER WARD
54 RICHARD PLACE
MASSAPEQUA PARK, NY 11762
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

4119.  KEISHA WARD
       1 LAURIE ROAD
       BRENTWOOD, NY 11717
       (Suffolk County)


4120.  STEVE WARD
       201 EASTERN PARKWAY   APT.3B
       BROOKLYN, NY 11238
       (Brooklyn County)


4121.  JEROME WARDROPE
       50 MANHATTAN AVE.  #6A
       NEW YORK, NY 10026
       (Brooklyn County)


4122.  RONALD WARNETT
       146 ELM STREET
       VALLEY STREAM, NY 11580
       (Nassau County)


4123.  JOHN WARREN
       298 HAVILAND DR.
       PATTERSON, NY 12563
       (Putnam County)


4124.  THOMAS WARREN
       205 S. WILLIAM STREET
       PEARL RIVER, NY 10965
       (Rockland County)


4125.  GREGORY WASHINGTON
       9519 WOODHAVEN COURT
       OZONE PARK, NY 11416
       (Queens County)


4126.  VONERIC WASHINGTON

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

141-33 253TH STREET
ROSEDALE, NY 11422
(Ulster County)

4127.  RICHARD WASLEY
425 E. 78TH STREET, APT. 3F
NEW YORK, NY 10075
(Brooklyn County)

4128.  CYNTHIA WATSON
1142 FRANKLIN AVE
BRONX, NY 10456
(Bronx County)

4129.  DANIEL WEADOCK
2141 TOMLINSON AVENUE 1F
BRONX, NY 10461
(Bronx County)

4130.  SHARON WEBB
567 CROYDON ROAD
ELMONT, NY 11003
(Nassau County)

4131.  ERIC WEBEL
3784 BERNARD DRIVE
WANTAGH, NY 11793
(Nassau County)

4132.  MICHAEL WEBER
121 COCKONOE AVE.
BABYLON, NY 11702
(Suffolk County)

4133.  James Weck
213 Valley Road
Valley Stream, NY 10989
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

4134.   JAMES WEIBERT
        14 7TH AVENUE W
        EAST NORTHPORT, NY 11731
        (Bronx County)

4135.   DANNY WEINBERGER
        72B OTTERKILL RD
        NEW WINDSOR, NY 12553
        (Bronx County)

4136.   CORY WEINER
        207 COTTER AVENUE
        STATEN ISLAND, NY 10306
        (Richmond County)

4137.   PETER WEINER
        25 GLENWOOD DR.
        HAUPPAUGE, NY 11788
        (Nassau County)

4138.   DARRYL WEIR
        17 WINDHAM CRESCENT
        KINGS PARK, NY 11754
        (Suffolk County)

4139.   JOHN WEISER
        7836 226TH STREET  APT #A.
        OAKLAND GARDENS, NY 11364
        (Queens County)

4140.   THEODORE WELLS
        77 WAVERLY AVENUE  APT 414
        PATCHOGUE, NY 11772
        (Suffolk County)

4141.   GERALD WENDELKEN

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

54 SIMMONS DR.
EAST ISLIP, NY 11730
(Suffolk County)


4142.  SCOTT WERNER
2058 E.34TH. STREET
BROOKLYN, NY 11234
(Brooklyn County)


4143.  JOSEPH WERNERSBACH
145 72ND STREET, APT. D7
BROOKLYN, NY 11209
(Brooklyn County)


4144.  JOHN WERNICKI
5 MORGAN CT
CENTRAL VALLEY, NY 10917
(Westchester County)


4145.  RICHARD WETZEL
49 WYNDHAM LANE
CARMEL, NY 10512
(Nassau County)


4146.  JASON WEXLER
3719 MALLARD ROAD
LEVITTOWN, NY 11756
(Brooklyn County)


4147.  PATRICK WHALEN
625 81ST STREET
BROOKLYN, NY 11209
(Brooklyn County)


4148.  EDWARD WHEELER
203 NORTH 6TH STREET
LINDENHURST, NY 11757
(Nassau County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

4149.  JAMES WHEELER
       77 LINDEN AVE.
       BETHPAGE, NY 11714
       (Nassau County)


4150.  STEPHEN WHEELER
       4 FRANKLIN AVE.
       PEARL RIVER, NY 10965
       (Rockland County)


4151.  KEVIN WHELAN
       184 CENTER STREET
       PEARL RIVER, NY 10965
       (Rockland County)


4152.  CHERYL WHILBY
       160-23  129TH AVE
       JAMAICA, NY 11434
       (Bronx County)


4153.  CASSANDRA WHITAKER
       114-31 225TH STREET
       CAMBRIA HEIGHTS, NY 11411
       (Queens County)


4154.  JOHN WHITE
       3 GRANT COURT
       HIGHLAND MILLS, NY 10930
       (Bronx County)


4155.  MERLE WHITE
       192 DICKIE AVENUE
       STATEN ISLAND, NY 10314
       (Richmond County)


4156.  MICHAEL WHITE

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

15 PAERDEGAT 12TH  STREET
BROOKLYN, NY 11236
(Brooklyn County)


4157.  MINDY WHITE
24 WILLOW STREET
WEST HARRISON, NY 10604
(Westchester County)


4158.  PAUL WHITE
83 ARNOLD STREET
STATEN ISLAND, NY 10301-2238
(Richmond County)


4159.  RYAN WHITE
721 TURUL PLACE
RONKONKOMA, NY 11779
(Suffolk County)


4160.  SHEILA WHITE
8 EVERGREEN LANE
WALDEN, NY 12586
(Brooklyn County)


4161.  STEVE WHITE
121-47  236TH STREET
LAURELTON, NY 11413
(Queens County)


4162.  JOSEPH WHITE   JR.
41 PEEKSKILL HOLLOW ROAD
PUTNAM VALLEY, NY 10579
(Putnam County)


4163.  MARCIA WHITELY
387 BALDWIN ROAD
HEMPSTEAD, NY 11550-7424
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

4164.  GEORGE WHITEMAN
       194 LONG LANE
       BLOOMINGBURG, NY 12721-3110
       (Sullivan County)

4165.  IKIM WHITLEY
       27 STAGE LANE
       STATEN ISLAND, NY 10304
       (Richmond County)

4166.  JAMES WHITLOCK
       52 MURRAY RD.
       GREENWOOD LAKE, NY 10928
       (Orange County)

4167.  THOMAS WILDE
       222 RHODE ISLAND AVE
       MASSAPEQUA, NY 11758
       (Nassau County)

4168.  KENNETH WILKINSON
       7 SOLOW LANE
       EAST NORTHPORT, NY 11731
       (Bronx County)

4169.  WINSTON WILLABUS
       2006 EAST 61ST STREET
       BROOKLYN, NY 11234
       (Brooklyn County)

4170.  CHARLES WILLIAMS
       204 N. KINGS AVENUE
       NORTH MASSAPEQUA, NY 11758
       (Nassau County)

4171.  GERALD WILLIAMS

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

1529 E. 91 STREET
BROOKLYN, NY 11236
(Brooklyn County)


4172.  JAMES WILLIAMS
3 EVERGREEN LANE
WALDEN, NY 12586
(Brooklyn County)


4173.  KAMILLA WILLIAMS
4142 50TH STREET, APT 6C
WOODSIDE, NY 11377
(Queens County)


4174.  LATONYA WILLIAMS
596 KOSCIUSZKO STREET  2ND FL
BROOKLYN, NY 11221
(Brooklyn County)


4175.  MARIE-KENDY WILLIAMS
23 NORTH COLUMBUS AVENUE, APT 9B
MOUNT VERNON, NY 10553
(Bronx County)


4176.  MARTIN WILLIAMS
11 MONROE AVENUE
STATEN ISLAND, NY 10301
(Richmond County)


4177.  MAURICE WILLIAMS
135 AMITY PLACE
STATEN ISLAND, NY 10303
(Richmond County)


4178.  MICHAEL WILLIAMS
450 46TH STREET
COPIAGUE, NY 11726
(Suffolk County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

4179.  MICHELLE WILLIAMS
       158 PINE CONE DRIVE
       DOVER, DE 19901
       (Kent County)

4180.  STEPHEN WILLIAMS
       369 EAST 26TH STREET
       BROOKLYN, NY 11226
       (Brooklyn County)

4181.  ZAHID WILLIAMS
       1580 EAST  13TH STREET
       BROOKLYN, NY 11230
       (Brooklyn County)

4182.  JOHN WILSON
       45 LEEWOOD LOOP
       STATEN ISLAND, NY 10304
       (Richmond County)

4183.  JON WILSON
       3941 DAVID PL
       SEAFORD, NY 11783
       (Nassau County)

4184.  RONALD WILSON
       52 CLEVELAND AVENUE
       SAYVILLE, NY 11782
       (Suffolk County)

4185.  TEARA WILSON
       338 ANGELO DRIVE
       MONTGOMERY, NY 12549
       (Nassau County)

4186.  LAVERNE WILSON-VALIS

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

5305 AVE D
BROOKLYN, NY 11203
(Brooklyn County)


4187.   RICHARD WILT
235 BOONE ROAD
YORKTOWN, NY 10598
(Suffolk County)


4188.   YELENA WINANT
37 WATERSIDE PARKWAY
STATEN ISLAND, NY 10308
(Richmond County)


4189.   MARTIN WINGERT
14 MARTHA COURT
CENTERPORT, NY 11721
(Bronx County)


4190.   BRIAN WINROW
51 MERIWETHER TRAIL
CONGERS, NY 10920
(Rockland County)


4191.   STEPHANIE WINSLOW
34-10 211TH ST
BAYSIDE, NY 11361
(Queens County)


4192.   CANDRA WINSTON
127 NORTH ARIZONA ROAD
WEST BABYLON, NY 11704
(Queens County)


4193.   JILL WINTER
9 CONROY AVENUE
MONTGOMERY, NY 12549
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

4194.   AUDREY WISE
        14 N. FRANK STREET
        VALLEY STREAM, NY 11580
        (Nassau County)


4195.   LAVONDA WISE
        202 E 3RD STREET
        DEER PARK, NY 11729
        (Suffolk County)


4196.   WILLIAM WISE
        810 DAFFODIL COURT
        OVEIDO, FL 32765
        (Seminole County)


4197.   CHRISTOPHER WIT
        300 EAST 51ST STREET, APT # 17D
        NEW YORK, NY 10022
        (Brooklyn County)


4198.   STUART WOHL
        7 RICHARD ROAD
        MAHOPAC, NY 10541
        (Putnam County)


4199.   JASON WOLF
        21 BUCKSKIN LANE
        SELDEN, NY 11784
        (Suffolk County)


4200.   ANDY WONG
        33-45  92ND STREET, APT#2A
        JACKSON HEIGHTS, NY 11372
        (Queens County)


4201.   ERICA WONG

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

164-20 73RD AVENUE
FRESH MEADOWS, NY 11366
(Queens County)

4202.  JOHNNY WONG
390 STOBE AVE
STATEN ISLAND, NY 10306
(Richmond County)

4203.  MATTHEW WONG
313 WEST 118TH STREET, APT #3H
NEW YORK, NY 10026
(Brooklyn County)

4204.  PETER WONG
20110 36TH AVENUE
BAYSIDE, NY 11361
(Queens County)

4205.  PHILLIP WONG
752   55TH STREET
BROOKLYN, NY 11220
(Brooklyn County)

4206.  RAYMOND WONG
20 SAVANNA CIRCLE
MOUNT SINAI, NY 11766
(Suffolk County)

4207.  ROBERT WONG
140 OLD FARM ROAD
LEVITTOWN, NY 11756
(Brooklyn County)

4208.  SHUZHEN WONG
73-51 52ND COURT
MASPETH, NY 11378
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

4209.  TONY WONG
       112 WEST 72ND STREET APT 10-D
       NEW YORK, NY 10023
       (Brooklyn County)


4210.  WILEM WONG
       714 SAINT NICHOLAS AVENUE #4
       NEW YORK, NY 10031
       (Brooklyn County)


4211.  MICHAEL WOO
       157-12  59TH AVE.
       FLUSHING, NY 11355
       (Queens County)


4212.  JOSEPH WOODLEY
       1568 LONGFELLOW AVEUE.
       BRONX, NY 10460
       (Bronx County)


4213.  JEAN WOODS
       239 OLD ROUTE 304
       NEW CITY, NY 10956
       (Rockland County)


4214.  KEVIN WOODS
       38 HARTH DR
       NEW WINDSOR, NY 12553
       (Bronx County)


4215.  MATTHEW WOODS
       107 SMITH STREET  APT 3R
       BROOKLYN, NY 11201
       (Brooklyn County)


4216.  THOMAS WOODS

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

59 DERBY CT.
STATEN ISLAND, NY 10302
(Richmond County)

4217.  KANDOU WORLEY
26 LITTLE BROOK COURT
ROCK TAVERN, NY 12575
(Queens County)

4218.  CHRISTOPHER WOWK
701 10TH STREET 2ND FL
WEST BABYLON, NY 11704
(Queens County)

4219.  DAVID WRAY
107-39  164TH STREET
JAMAICA, NY 11433
(Bronx County)

4220.  MICHAEL WRIEDEN
624 EAST 20TH STREET  #11 H.
NEW YORK, NY 10009
(Brooklyn County)

4221.  COLBY WRIGHT
206 HANCOCK STREET
BROOKLYN, NY 11216
(Brooklyn County)

4222.  PATRICK WRIGHT
298 BRIDGEPORT AVENUE
MEDFORD, NY 11763
(Suffolk County)

4223.  JONATHAN WU
150-53 60TH AVENUE
FLUSHING, NY 11355
(Queens County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

4224.  YU ZHOE WU
        140 RIVERSIDE BLVD  APT 330
        NEW YORK, NY 10069
        (Brooklyn County)


4225.  MARISA WYCKOFF
        1555 OLD ORCHARD STREET
        WHITE PLAINS, NY 10604
        (Queens County)


4226.  EDWARD WYNNE
        14 ORIOLE STREET
        PEARL RIVER, NY 10965
        (Rockland County)


4227.  MICHAEL WYNNE
        6 VAN COTT PLACE
        BELLMORE, NY 11710
        (Nassau County)


4228.  LAUREN WYSZINSKI
        229 96TH STREET 2ND FLOOR
        BROOKLYN, NY 11209
        (Brooklyn County)


4229.  STANLEY XENAKIS
        14 SOUTHWOODS ROAD
        SYOSSET, NY 11791
        (Queens County)


4230.  YONGHUI XU
        196 BAY 29TH STR.   #2B
        BROOKLYN, NY 11214
        (Brooklyn County)


4231.  NATHAN YAKUBOV

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

147-28 22ND AVE. 2ND FL.
WHITESTONE, NY 11357
(Brooklyn County)


4232. KEVIN YAM
25-34 UNION ST. APT. 4E
FLUSHING, NY 11355
(Queens County)


4233. THOMAS YANG
26 AVENUE I
FARMINGDALE, NY 11735
(Nassau County)


4234. EDWARD YEE
69-49 OLCOTT STREET
FOREST HILLS, NY 11375
(Queens County)


4235. GIN YEE
147-19 34 AVE.
FLUSHING, NY 11354
(Queens County)


4236. PHILIP YEE
52 BARROW ST., Apt #2A
NEW YORK, NY 10014
(Brooklyn County)


4237. KEVIN YEH
321 HALF HOLLOW RD.
DEER PARK, NY 11729
(Suffolk County)


4238. KAKIT YIP
61-15 182ND STREET
FRESH MEADOWS, NY 11365
(Queens County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

4239.  FREDDY YNOA
       87 ARGYLE AVE
       SELDEN, NY 11784
       (Suffolk County)


4240.  YOUNG YOO
       253-21 61ST AVENUE
       LITTLE NECK, NY 11362
       (Orange County)


4241.  STEVEN YORKUS
       79 SHOTWELL AVE.
       STATEN ISLAND, NY 10312-1929
       (Richmond County)


4242.  PAUL YOUNG
       777 MACQUESTEN PKWY  #111
       MOUNT VERNON, NY 10552
       (Bronx County)


4243.  VERNON YOUNG
       183-09 BABYLAN AVE.
       ST. ALBANS, NY 11412-1503
       (Queens County)


4244.  MARO YOUSSEF
       1477 DOLORES PLACE
       SEAFORD, NY 11783
       (Nassau County)


4245.  DAVID YU
       9 PIERREPONT ST.
       FREEPORT, NY 11520
       (Nassau County)


4246.  SZE-HON YU

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

32 MONROE ST.  # I2
NEW YORK, NY 10002
(Brooklyn County)


4247.   YE YUAN
97 ARBOUR STREET
WEST ISLIP, NY 11795
(Queens County)


4248.   DONNA ZABO
173 NORTH OCEAN AVE.
PATCHOGUE, NY 11772
(Suffolk County)


4249.   DAVID ZABRANSKY
23 ELTONA PLACE
EAST NORTHPORT, NY 11731
(Bronx County)


4250.   FRANK ZACHARIAS
845 BETHLYNN COURT
EAST MEADOW, NY 11554
(Nassau County)


4251.   MICHAEL ZADWYDAS
2633 CHATEAU CLERMONT ST.
HENDERSON, NV 89044
(Clark County)


4252.   CHRISTOPHER ZAFFIRO
5 NORTH LAKE CIRCLE
SOUTH SALEM, NY 10590
(Westchester County)


4253.   SULMAN ZAHEER
1290 DUTCH BROADWAY
VALLEY STREAM, NY 11580
(Nassau County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

4254.   FAOUD ZAHIRUDIN
8  GREENRIDGE WAY
NEW HEMPSTEAD, NY 10977
(Rockland County)


4255.   JOSEPH ZAIKOWSKI
90 THELMA AVENUE
MERRICK, NY 11566
(Nassau County)


4256.   JONATHAN ZAK
56-24 MARATHON PARKWAY, APT BH
LITTLE NECK, NY 11360
(Orange County)


4257.   HARRY ZAKIAN
50 GAINSBOROUGH ROAD
HOLBROOK, NY 11741
(Manhattan County)


4258.   ROBERT ZALESKI
14 CORDELIA AVENUE
STATEN ISLAND, NY 10309
(Richmond County)


4259.   STEVEN ZANCA
2525 WOODLAND AVENUE
WANTAGH, NY 11793
(Nassau County)


4260.   STEVEN ZANETIS
3 ACORN LANE
COMMACK, NY 11725
(Queens County)


4261.   MEGAN ZARELLA

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

9101 SHORE ROAD APT 103
BROOKLYN, NY 11209
(Brooklyn County)


4262.  ROBERT ZATZ
620 FT. WASHINGTON AVE.  #6A
NEW YORK, NY 10040
(Brooklyn County)


4263.  DAVID ZAYAS
28 MARINE AVENUE  APT 2F
BROOKLYN, NY 11209
(Brooklyn County)


4264.  JOHN ZEGILLA
124 MYRTLE AVENUE
WEST ISLIP, NY 11795
(Queens County)


4265.  JASON ZEIKEL
6702 RIDGE BOULEVARD, APT. 2A
BROOKLYN, NY 11220
(Brooklyn County)


4266.  ALEKSANDR ZEKTSER
2719 EAST 28 TH STR.  #2E
BROOKLYN, NY 11235
(Brooklyn County)


4267.  VITALIY ZELIKOV
15 FLINTRIDGE DRIVE
HOLBROOK, NY 11741-2805
(Manhattan County)


4268.  JIAN PING ZENG
30 BAY 38TH STREET, 2ND FLOOR
BROOKLYN, NY 11214
(Brooklyn County)

**EDMUND SMALL, ET AL V. CITY OF NEW YORK**

**EXHIBIT A**

4269.  KENNETH ZEPHERIN
      149 PENATAQUIT AVENUE
      BAY SHORE, NY 11706-6945
      (Suffolk County)

4270.  Kenneth Zepherin
      149 Pentaquit Avenue
      Bay Shore, NY 11706
      (Suffolk County)

4271.  JUNMEI ZHANG
      15 ST. JAMES PLACE   APT 9H
      NEW YORK, NY 10038
      (Brooklyn County)

4272.  ROBERT ZHEN
      21 LORRAINE LOOP
      STATEN ISLAND, NY 10309
      (Richmond County)

4273.  DONGYUN ZHENG
      70 E 108 STREET  APT 14C
      NEW YORK, NY 10029
      (Brooklyn County)

4274.  MING ZHENG
      216-07 43RD AVENUE
      BAYSIDE, NY 11361
      (Queens County)

4275.  SAM ZHENG
      47 DOMAIN STREET
      STATEN ISLAND, NY 10314
      (Richmond County)

4276.  ZHEN XIAN ZHOU

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

### EXHIBIT A

207-05 35TH AVENUE
BAYSIDE, NY 11361
(Queens County)


4277.   ALEX ZIBEROV
2546 EAST  13TH STR.  #L18
BROOKLYN, NY 11235
(Brooklyn County)


4278.   DANIEL ZIEGLER
2550 HAFF AVE.
NORTH BELLMORE, NY 11710
(Nassau County)


4279.   CHRISTOPHER ZIZZA
3108 TOWNHOUSE DRIVE
CORAM, NY 11727
(Suffolk County)


4280.   JONATHON ZOCCHIA
85 WASHINGTON STREET
BABYLON, NY 11702
(Suffolk County)


4281.   DANIEL ZOLLO
215 BEACH ROAD
STATEN ISLAND, NY 10309
(Richmond County)


4282.   MATTHEW ZUCKER
33 ARIZONA AVENUE
LONG BEACH, NY 11561
(Nassau County)


4283.   GIANILDA ZURITA
2740 Fenton Ave
BRONX, NY 10469
(Bronx County)

## EDMUND SMALL, ET AL V. CITY OF NEW YORK

## EXHIBIT A

4284.  WASHINGTON ZURITA
2740 Fenton Ave
BRONX, NY 10469
(Bronx County)


4285.  HOWARD ZWEBEN
1749 HANCOCK STREET
HEWLETT, NY 11557
(Nassau County)


4286.  KEVIN ZWEIGBAUM
4 RIVIERA DRIVE
SMITHTOWN, NY 11787
(Suffolk County)